# Jana School (CWC-386)

| Station_ID | Sample_ID | Easting | Northing | Elevation | Date | Start_Depth | End_Depth | Ac_227$_G$ |  |  |  | Pa_231$_G$ |  |  |  | Ra_226$_G$ |  |  |  | Ra_228$_G$ |  |  |  | Th_228$_G$ |  |  |  | Th_230$_G$ |  |  |  | Th_232$_G$ |  |  |  | U_235$_G$ |  |  |  | U_238$_G$ |  |  |  | SOR$_N$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  | Result | Error | MDC | VQ | Result | Error | MDC | VQ | Result | Error | MDC | VQ | Result | Error | MDC | VQ | Result | Error | MDC | VQ | Result | Error | MDC | VQ | Result | Error | MDC | VQ | Result | Error | MDC | VQ | Result | Error | MDC | VQ |  |
| SVP190125 | SVP190125 | 871947.8 | 1085077.7 | 490.1 | 8/6/2018 | 0.0 | 0.5 | -0.45 | 0.11 | 0.15 | UJ | 0.61 | 0.51 | 0.88 | UJ | 1.19 | 0.31 | 0.05 | = | 0.75 | 0.09 | 0.05 | = | 1.32 | 0.50 | 0.20 | = | 1.82 | 0.61 | 0.15 | = | 1.01 | 0.43 | 0.26 | = | 0.12 | 0.18 | 0.30 | UJ | 1.06 | 0.29 | 0.30 | = | 0.07 |
| SVP190125 | SVP190126 | 871947.8 | 1085077.7 | 490.1 | 8/6/2018 | 1.5 | 2.0 | -0.87 | 0.17 | 0.14 | UJ | -0.09 | 0.51 | 0.86 | UJ | 1.20 | 0.31 | 0.05 | = | 0.77 | 0.09 | 0.05 | = | 1.10 | 0.41 | 0.15 | = | 1.77 | 0.55 | 0.17 | = | 1.11 | 0.41 | 0.21 | = | 0.02 | 0.18 | 0.30 | UJ | 0.91 | 0.17 | 0.31 | = | 0.00 |
| SVP190125 | SVP190127 | 871947.8 | 1085077.7 | 490.1 | 8/6/2018 | 3.5 | 4.0 | -0.47 | 0.11 | 0.14 | UJ | -0.04 | 0.51 | 0.86 | UJ | 1.19 | 0.30 | 0.06 | = | 0.82 | 0.11 | 0.05 | = | 0.78 | 0.36 | 0.26 | = | 1.30 | 0.49 | 0.23 | J | 0.89 | 0.39 | 0.23 | = | -0.13 | 0.18 | 0.30 | UJ | 0.85 | 0.17 | 0.33 | = | 0.00 |
| SVP190125 | SVP190128 | 871947.8 | 1085077.7 | 490.1 | 8/6/2018 | 5.5 | 6.0 | -1.47 | 0.27 | 0.14 | UJ | -0.07 | 0.51 | 0.86 | UJ | 1.17 | 0.30 | 0.06 | = | 0.80 | 0.11 | 0.05 | = | 0.95 | 0.38 | 0.18 | = | 1.71 | 0.55 | 0.16 | = | 0.99 | 0.39 | 0.14 | = | -0.09 | 0.18 | 0.30 | UJ | 1.07 | 0.19 | 0.33 | = | 0.01 |
| SVP190129 | SVP190129 | 872069.6 | 1085085.9 | 495.6 | 9/18/2018 | 0.0 | 0.5 | -1.17 | 0.24 | 0.15 | UJ | 0.05 | 0.57 | 0.97 | UJ | 1.31 | 0.33 | 0.07 | = | 0.91 | 0.12 | 0.06 | = | 0.98 | 0.39 | 0.16 | = | 1.11 | 0.43 | 0.14 | J | 1.17 | 0.44 | 0.12 | = | 0.05 | 0.18 | 0.31 | UJ | 1.21 | 0.21 | 0.34 | = | 0.07 |
| SVP190129 | SVP190130 | 872069.6 | 1085085.9 | 495.6 | 9/18/2018 | 1.0 | 1.5 | -0.93 | 0.20 | 0.15 | UJ | 0.38 | 0.60 | 1.04 | UJ | 1.33 | 0.34 | 0.07 | = | 0.90 | 0.12 | 0.07 | = | 0.96 | 0.42 | 0.18 | = | 1.67 | 0.59 | 0.16 | J | 1.15 | 0.47 | 0.27 | = | 0.12 | 0.19 | 0.32 | UJ | 1.05 | 0.19 | 0.32 | = | 0.01 |
| SVP190129 | SVP190131 | 872069.6 | 1085085.9 | 495.6 | 9/18/2018 | 2.0 | 2.5 | -0.90 | 0.20 | 0.17 | UJ | -0.21 | 0.66 | 1.09 | UJ | 1.44 | 0.37 | 0.07 | = | 0.99 | 0.12 | 0.07 | = | 0.68 | 0.31 | 0.17 | = | 1.62 | 0.53 | 0.22 | J | 0.87 | 0.36 | 0.22 | = | -0.21 | 0.20 | 0.35 | UJ | 1.17 | 0.20 | 0.35 | = | 0.02 |
| SVP190129 | SVP190132 | 872069.6 | 1085085.9 | 495.6 | 9/18/2018 | 5.5 | 6.0 | -0.87 | 0.20 | 0.17 | UJ | -0.47 | 0.67 | 1.09 | UJ | 1.35 | 0.35 | 0.08 | = | 0.92 | 0.12 | 0.07 | = | 0.89 | 0.36 | 0.20 | = | 1.53 | 0.49 | 0.13 | J | 0.68 | 0.30 | 0.11 | = | -0.05 | 0.20 | 0.33 | UJ | 1.06 | 0.19 | 0.37 | = | 0.01 |
| SVP190143 | SVP190143 | 871672.3 | 1085164.4 | 492.3 | 8/6/2018 | 0.0 | 0.5 | -1.00 | 0.20 | 0.19 | UJ | 0.63 | 0.61 | 1.07 | UJ | 1.29 | 0.33 | 0.07 | = | 0.87 | 0.12 | 0.07 | = | 1.91 | 0.66 | 0.23 | = | 2.31 | 0.74 | 0.15 | = | 0.79 | 0.39 | 0.28 | = | 0.28 | 0.22 | 0.37 | UJ | 1.21 | 0.25 | 0.46 | = | 0.13 |
| SVP190143 | SVP190144 | 871672.3 | 1085164.4 | 492.3 | 8/6/2018 | 0.5 | 1.0 | -1.41 | 0.27 | 0.20 | UJ | 0.03 | 0.66 | 1.12 | UJ | 1.34 | 0.35 | 0.07 | = | 0.85 | 0.11 | 0.07 | = | 1.85 | 0.58 | 0.16 | = | 1.59 | 0.53 | 0.16 | J | 1.41 | 0.49 | 0.12 | = | -0.05 | 0.23 | 0.37 | UJ | 1.18 | 0.24 | 0.48 | = | 0.01 |
| SVP190145 | SVP190145 | 871779.4 | 1085175.2 | 486.6 | 8/6/2018 | 0.0 | 0.5 | -1.00 | 0.20 | 0.19 | UJ | -0.23 | 0.65 | 1.07 | UJ | 1.36 | 0.35 | 0.07 | = | 0.84 | 0.11 | 0.07 | = | 1.20 | 0.42 | 0.16 | = | 1.49 | 0.48 | 0.12 | J | 0.74 | 0.32 | 0.20 | = | -0.05 | 0.22 | 0.37 | UJ | 1.45 | 0.29 | 0.48 | = | 0.09 |
| SVP190145 | SVP190146 | 871779.4 | 1085175.2 | 486.6 | 8/6/2018 | 1.0 | 1.5 | -1.04 | 0.21 | 0.19 | UJ | 0.32 | 0.64 | 1.09 | UJ | 1.36 | 0.35 | 0.07 | = | 0.90 | 0.11 | 0.07 | = | 1.24 | 0.45 | 0.15 | = | 1.70 | 0.55 | 0.16 | J | 0.85 | 0.36 | 0.16 | = | 0.02 | 0.22 | 0.37 | UJ | 1.45 | 0.29 | 0.48 | = | 0.02 |
| SVP190147 | SVP190147 | 871892.0 | 1085177.5 | 492.1 | 6/3/2019 | 0.0 | 0.5 | -1.20 | 0.32 | 0.30 | UJ | 0.57 | 1.16 | 2.03 | UJ | 1.30 | 0.36 | 0.14 | = | 0.77 | 0.12 | 0.13 | = | 1.34 | 0.53 | 0.23 | = | 1.88 | 0.66 | 0.21 | = | 1.07 | 0.46 | 0.19 | = | 0.08 | 0.36 | 0.62 | UJ | 0.94 | 0.34 | 0.56 | = | 0.10 |
| SVP190147 | SVP190148 | 871892.0 | 1085177.5 | 492.1 | 6/3/2019 | 1.0 | 1.5 | -1.25 | 0.34 | 0.29 | UJ | -0.26 | 1.14 | 1.92 | UJ | 1.35 | 0.37 | 0.13 | = | 0.86 | 0.13 | 0.12 | = | 0.93 | 0.37 | 0.19 | = | 1.16 | 0.42 | 0.26 | = | 0.80 | 0.33 | 0.14 | = | -0.20 | 0.34 | 0.56 | UJ | 0.89 | 0.33 | 0.53 | = | 0.01 |
| SVP190147 | SVP211095 | 871892.0 | 1085177.5 | 492.1 | 6/3/2019 | 3.0 | 3.5 | -1.31 | 0.34 | 0.29 | UJ | -0.17 | 1.12 | 1.89 | UJ | 1.44 | 0.39 | 0.14 | = | 0.93 | 0.14 | 0.13 | = | 1.57 | 0.53 | 0.19 | = | 1.92 | 0.60 | 0.16 | = | 1.08 | 0.42 | 0.14 | = | -0.02 | 0.35 | 0.59 | UJ | 1.08 | 0.34 | 0.54 | = | 0.03 |
| SVP190147 | SVP211096 | 871892.0 | 1085177.5 | 492.1 | 6/3/2019 | 4.0 | 4.5 | -1.19 | 0.32 | 0.27 | UJ | 1.44 | 1.10 | 1.99 | UJ | 1.52 | 0.41 | 0.12 | = | 0.88 | 0.13 | 0.12 | = | 1.13 | 0.42 | 0.15 | = | 1.59 | 0.52 | 0.13 | = | 1.22 | 0.44 | 0.14 | = | 0.23 | 0.34 | 0.57 | UJ | 0.65 | 0.30 | 0.57 | = | 0.02 |
| SVP190147 | SVP211097 | 871892.0 | 1085177.5 | 492.1 | 6/3/2019 | 5.0 | 5.5 | -1.20 | 0.32 | 0.28 | UJ | 0.86 | 1.14 | 2.02 | UJ | 1.53 | 0.42 | 0.14 | = | 0.86 | 0.13 | 0.12 | = | 1.15 | 0.43 | 0.21 | = | 1.35 | 0.47 | 0.13 | = | 1.17 | 0.43 | 0.12 | = | -0.02 | 0.34 | 0.58 | UJ | 1.08 | 0.35 | 0.57 | = | 0.03 |
| SVP190149 | SVP190149 | 872008.8 | 1085177.5 | 496.2 | 8/6/2018 | 0.0 | 0.5 | -0.35 | 0.10 | 0.20 | UJ | 0.05 | 0.66 | 1.12 | UJ | 1.25 | 0.33 | 0.07 | = | 0.77 | 0.10 | 0.06 | = | 1.19 | 0.43 | 0.16 | = | 1.72 | 0.55 | 0.11 | = | 1.14 | 0.42 | 0.22 | = | 0.24 | 0.22 | 0.38 | UJ | 0.88 | 0.38 | 0.45 | = | 0.08 |
| SVP190149 | SVP190150 | 872008.8 | 1085177.5 | 496.2 | 8/6/2018 | 1.5 | 2.0 | -0.99 | 0.20 | 0.19 | UJ | 0.02 | 0.65 | 1.10 | UJ | 1.23 | 0.32 | 0.07 | = | 0.84 | 0.11 | 0.07 | = | 1.10 | 0.41 | 0.13 | = | 1.25 | 0.44 | 0.14 | J | 1.07 | 0.40 | 0.13 | = | -0.20 | 0.23 | 0.37 | UJ | 1.23 | 0.26 | 0.47 | = | 0.01 |
| SVP190149 | SVP190151 | 872008.8 | 1085177.5 | 496.2 | 8/6/2018 | 2.5 | 3.0 | -1.44 | 0.27 | 0.20 | UJ | -0.18 | 0.64 | 1.06 | UJ | 1.34 | 0.34 | 0.07 | = | 0.92 | 0.12 | 0.07 | = | 0.80 | 0.33 | 0.16 | = | 1.41 | 0.46 | 0.15 | J | 1.16 | 0.41 | 0.13 | = | -0.15 | 0.22 | 0.35 | UJ | 1.28 | 0.25 | 0.53 | = | 0.01 |
| SVP190149 | SVP190152 | 872008.8 | 1085177.5 | 496.2 | 8/6/2018 | 4.0 | 4.5 | -1.16 | 0.22 | 0.19 | UJ | -0.18 | 0.64 | 1.07 | UJ | 1.40 | 0.35 | 0.06 | = | 0.98 | 0.12 | 0.07 | = | 1.34 | 0.42 | 0.15 | = | 1.44 | 0.43 | 0.13 | J | 1.03 | 0.35 | 0.09 | = | 0.14 | 0.22 | 0.37 | UJ | 1.28 | 0.25 | 0.47 | = | 0.02 |
| SVP190153 | SVP190153 | 872127.8 | 1085179.4 | 494.7 | 8/6/2018 | 0.0 | 0.5 | -1.19 | 0.23 | 0.15 | UJ | -0.49 | 0.54 | 0.87 | UJ | 1.23 | 0.31 | 0.05 | = | 0.79 | 0.10 | 0.06 | = | 1.32 | 0.47 | 0.24 | = | 1.44 | 0.49 | 0.16 | J | 1.13 | 0.42 | 0.14 | = | -0.06 | 0.18 | 0.30 | UJ | 1.06 | 0.19 | 0.30 | = | 0.06 |
| SVP190153 | SVP190153-1 | 872127.8 | 1085179.4 | 494.7 | 8/6/2018 | 0.0 | 0.5 | -1.24 | 0.23 | 0.15 | UJ | -0.26 | 0.52 | 0.85 | UJ | 1.30 | 0.33 | 0.06 | = | 0.86 | 0.10 | 0.05 | = | 1.58 | 0.49 | 0.18 | = | 1.49 | 0.47 | 0.10 | J | 0.72 | 0.30 | 0.19 | = | -0.04 | 0.19 | 0.31 | UJ | 1.20 | 0.21 | 0.34 | = | 0.07 |
| SVP190153 | SVP190153-2 | 872127.8 | 1085179.4 | 494.7 | 8/6/2018 | 0.0 | 0.5 | -0.46 | 1.23 | 1.59 | UJ | -1.42 | 5.36 | 9.00 | UJ | 1.17 | 0.28 | 0.20 | = | 1.14 | 0.39 | 0.27 | = | 0.64 | 0.17 | 0.10 | = | 2.21 | 0.35 | 0.13 | = | 0.88 | 0.19 | 0.07 | = | 0.22 | 0.58 | 1.12 | UU | 1.32 | 1.11 | 1.84 | UJ | 0.10 |
| SVP190153 | SVP190154 | 872127.8 | 1085179.4 | 494.7 | 8/6/2018 | 1.5 | 2.0 | 0.07 | 0.04 | 0.11 | UJ | 0.35 | 0.53 | 0.91 | UJ | 1.34 | 0.33 | 0.06 | = | 0.86 | 0.10 | 0.06 | = | 1.25 | 0.46 | 0.21 | = | 1.54 | 0.53 | 0.21 | J | 0.65 | 0.31 | 0.18 | = | 0.13 | 0.19 | 0.32 | UJ | 1.15 | 0.20 | 0.34 | = | 0.01 |
| SVP190153 | SVP190155 | 872127.8 | 1085179.4 | 494.7 | 8/6/2018 | 2.0 | 2.5 | -0.64 | 0.14 | 0.14 | UJ | -0.07 | 0.52 | 0.86 | UJ | 1.21 | 0.31 | 0.06 | = | 0.80 | 0.10 | 0.06 | = | 2.25 | 0.70 | 0.17 | = | 1.80 | 0.61 | 0.19 | J | 1.45 | 0.53 | 0.17 | = | 0.08 | 0.18 | 0.31 | UJ | 1.01 | 0.18 | 0.33 | = | 0.00 |
| SVP190153 | SVP190156 | 872127.8 | 1085179.4 | 494.7 | 8/6/2018 | 5.0 | 5.5 | -0.51 | 0.12 | 0.16 | UJ | -0.23 | 0.56 | 0.93 | UJ | 1.62 | 0.40 | 0.06 | = | 1.06 | 0.12 | 0.06 | = | 1.43 | 0.50 | 0.18 | = | 1.65 | 0.54 | 0.18 | J | 1.50 | 0.51 | 0.12 | = | -0.20 | 0.20 | 0.32 | UJ | 1.07 | 0.21 | 0.34 | = | 0.03 |
| SVP190159 | SVP190159 | 871367.1 | 1085285.3 | 491.6 | 10/9/2018 | 0.0 | 0.5 | -0.84 | 0.17 | 0.12 | UJ | -0.24 | 0.46 | 0.76 | UJ | 1.31 | 0.33 | 0.05 | = | 0.72 | 0.09 | 0.05 | = | 1.22 | 0.48 | 0.20 | = | 0.98 | 0.42 | 0.14 | = | 0.68 | 0.34 | 0.17 | J | 0.07 | 0.16 | 0.27 | UJ | 0.89 | 0.16 | 0.29 | = | 0.07 |
| SVP190159 | SVP190159-1 | 871367.1 | 1085285.3 | 491.6 | 10/9/2018 | 0.0 | 0.5 | -0.57 | 0.13 | 0.12 | UJ | 0.12 | 0.47 | 0.80 | UJ | 1.33 | 0.33 | 0.05 | = | 0.69 | 0.08 | 0.05 | = | 0.94 | 0.38 | 0.20 | = | 1.37 | 0.48 | 0.15 | = | 0.83 | 0.35 | 0.13 | = | 0.12 | 0.15 | 0.26 | UJ | 0.93 | 0.16 | 0.28 | = | 0.08 |
| SVP190159 | SVP190159-2 | 871367.1 | 1085285.3 | 491.6 | 10/9/2018 | 0.0 | 0.5 | -0.69 | 1.29 | 1.66 | UJ | 0.00 | 0.54 | 8.42 | UJ | 1.45 | 0.37 | 0.27 | = | 1.24 | 0.58 | 0.55 | = | 0.67 | 0.17 | 0.11 | = | 0.87 | 0.20 | 0.12 | = | 0.71 | 0.17 | 0.07 | = | -0.10 | 0.31 | 1.75 | UJ | 1.53 | 1.13 | 1.56 | UU | 0.11 |
| SVP190159 | SVP190160 | 871367.1 | 1085285.3 | 491.6 | 10/9/2018 | 1.0 | 1.5 | -1.23 | 0.23 | 0.12 | UJ | -0.28 | 0.49 | 0.80 | UJ | 1.37 | 0.34 | 0.06 | = | 0.77 | 0.09 | 0.05 | = | 1.11 | 0.44 | 0.17 | = | 1.38 | 0.50 | 0.17 | = | 1.28 | 0.48 | 0.16 | = | 0.07 | 0.16 | 0.27 | UJ | 0.95 | 0.16 | 0.29 | = | 0.01 |
| SVP190159 | SVP206986 | 871367.1 | 1085285.3 | 491.6 | 10/9/2018 | 2.5 | 3.0 | -0.70 | 0.14 | 0.12 | UJ | -0.03 | 0.49 | 0.82 | UJ | 1.45 | 0.36 | 0.05 | = | 0.77 | 0.09 | 0.05 | = | 0.97 | 0.37 | 0.13 | = | 1.17 | 0.42 | 0.11 | = | 0.69 | 0.30 | 0.13 | = | -0.05 | 0.16 | 0.26 | UJ | 1.04 | 0.17 | 0.29 | = | 0.02 |
| SVP190161 | SVP190161 | 871717.8 | 1085278.8 | 495.1 | 6/3/2019 | 0.0 | 0.5 | -1.93 | 0.44 | 0.31 | UJ | 0.35 | 1.02 | 1.76 | UJ | 1.11 | 0.31 | 0.11 | = | 0.88 | 0.13 | 0.11 | = | 1.20 | 0.47 | 0.19 | = | 1.59 | 0.56 | 0.15 | = | 0.83 | 0.37 | 0.14 | = | -0.01 | 0.32 | 0.54 | UJ | 1.24 | 0.26 | 0.52 | = | 0.04 |
| SVP190161 | SVP190162 | 871717.8 | 1085278.8 | 495.1 | 6/3/2019 | 1.0 | 1.5 | -1.81 | 0.40 | 0.31 | UJ | 0.15 | 1.02 | 1.75 | UJ | 1.23 | 0.34 | 0.11 | = | 0.73 | 0.12 | 0.11 | = | 1.00 | 0.41 | 0.25 | = | 1.57 | 0.54 | 0.25 | = | 0.90 | 0.38 | 0.13 | = | 0.02 | 0.31 | 0.53 | UJ | 0.82 | 0.22 | 0.51 | = | 0.01 |
| SVP190161 | SVP211090 | 871717.8 | 1085278.8 | 495.1 | 6/3/2019 | 3.0 | 3.5 | -1.41 | 0.32 | 0.31 | UJ | 0.69 | 1.03 | 1.79 | UJ | 1.25 | 0.34 | 0.11 | = | 0.83 | 0.12 | 0.10 | = | 1.64 | 0.60 | 0.15 | = | 1.75 | 0.63 | 0.20 | = | 1.12 | 0.47 | 0.19 | = | 0.21 | 0.32 | 0.55 | UJ | 0.95 | 0.23 | 0.52 | = | 0.01 |
| SVP190161 | SVP211091 | 871717.8 | 1085278.8 | 495.1 | 6/3/2019 | 5.0 | 5.5 | -2.06 | 0.43 | 0.30 | UJ | -0.26 | 0.93 | 1.56 | UJ | 1.33 | 0.36 | 0.12 | = | 0.98 | 0.13 | 0.11 | = | 0.75 | 0.34 | 0.18 | = | 1.62 | 0.56 | 0.15 | = | 1.14 | 0.43 | 0.17 | = | 0.09 | 0.31 | 0.53 | UJ | 1.24 | 0.27 | 0.52 | = | 0.01 |
| SVP190163 | SVP190163 | 871834.2 | 1085278.7 | 491.4 | 6/3/2019 | 0.0 | 0.5 | -1.26 | 0.33 | 0.27 | UJ | 0.35 | 1.06 | 1.86 | UJ | 1.30 | 0.36 | 0.14 | = | 0.84 | 0.13 | 0.13 | = | 0.79 | 0.34 | 0.22 | = | 1.38 | 0.47 | 0.22 | = | 1.14 | 0.42 | 0.22 | = | 0.33 | 0.35 | 0.62 | UJ | -0.28 | 0.21 | 1.14 | UU | 0.07 |
| SVP190163 | SVP190164 | 871834.2 | 1085278.7 | 491.4 | 6/3/2019 | 1.5 | 2.0 | -1.26 | 0.33 | 0.29 | UJ | -1.29 | 1.11 | 1.74 | UJ | 1.52 | 0.41 | 0.12 | = | 0.96 | 0.14 | 0.12 | = | 1.12 | 0.42 | 0.22 | = | 1.37 | 0.47 | 0.17 | = | 1.56 | 0.51 | 0.12 | = | -0.05 | 0.34 | 0.57 | UJ | 0.71 | 0.30 | 0.52 | = | 0.02 |
| SVP190163 | SVP190165 | 871834.2 | 1085278.7 | 491.4 | 6/3/2019 | 3.5 | 4.0 | -1.32 | 0.34 | 0.26 | UJ | -0.96 | 1.13 | 1.82 | UJ | 1.29 | 0.35 | 0.13 | = | 0.86 | 0.13 | 0.14 | = | 1.29 | 0.44 | 0.16 | = | 1.55 | 0.49 | 0.13 | = | 0.91 | 0.35 | 0.12 | = | -0.08 | 0.34 | 0.56 | UJ | 0.87 | 0.33 | 0.55 | = | 0.01 |
| SVP190163 | SVP190166 | 871834.2 | 1085278.7 | 491.4 | 6/3/2019 | 4.0 | 4.5 | -2.15 | 0.52 | 0.29 | UJ | -0.44 | 1.18 | 1.98 | UJ | 1.29 | 0.36 | 0.14 | = | 0.97 | 0.15 | 0.13 | = | 1.45 | 0.48 | 0.16 | = | 1.39 | 0.47 | 0.14 | = | 1.22 | 0.43 | 0.11 | = | 0.32 | 0.36 | 0.63 | UJ | 1.70 | 0.70 | 1.18 | UU | 0.02 |
| SVP190167 | SVP190167 | 871950.2 | 1085278.9 | 492.3 | 6/3/2019 | 0.0 | 0.5 | -1.68 | 0.40 | 0.32 | UJ | 0.16 | 1.03 | 1.78 | UJ | 1.22 | 0.34 | 0.12 | = | 0.80 | 0.12 | 0.12 | = | 1.18 | 0.44 | 0.14 | = | 1.41 | 0.50 | 0.24 | = | 1.05 | 0.41 | 0.13 | = | 0.12 | 0.33 | 0.56 | UJ | 0.86 | 0.22 | 0.53 | = | 0.05 |
| SVP190167 | SVP190168 | 871950.2 | 1085278.9 | 492.3 | 6/3/2019 | 1.0 | 1.5 | -1.36 | 0.30 | 0.29 | UJ | -0.76 | 0.97 | 1.57 | UJ | 1.34 | 0.36 | 0.10 | = | 0.96 | 0.13 | 0.10 | = | 1.60 | 0.57 | 0.14 | = | 1.96 | 0.66 | 0.17 | = | 1.52 | 0.56 | 0.27 | = | 0.14 | 0.30 | 0.51 | UJ | 1.21 | 0.25 | 0.48 | = | 0.02 |
| SVP190167 | SVP211098 | 871950.2 | 1085278.9 | 492.3 | 6/3/2019 | 2.5 | 3.0 | -1.44 | 0.32 | 0.31 | UJ | -0.13 | 1.00 | 1.69 | UJ | 1.54 | 0.41 | 0.11 | = | 0.95 | 0.14 | 0.10 | = | 1.34 | 0.47 | 0.13 | = | 1.46 | 0.50 | 0.13 | = | 1.03 | 0.40 | 0.22 | = | 0.19 | 0.32 | 0.55 | UJ | 0.95 | 0.22 | 0.51 | = | 0.03 |
| SVP190167 | SVP211099 | 871950.2 | 1085278.9 | 492.3 | 6/3/2019 | 4.5 | 5.0 | -2.35 | 0.48 | 0.30 | UJ | 0.21 | 1.00 | 1.71 | UJ | 1.74 | 0.46 | 0.10 | = | 1.00 | 0.14 | 0.10 | = | 1.31 | 0.49 | 0.17 | = | 2.06 | 0.66 | 0.16 | = | 1.05 | 0.43 | 0.25 | = | -0.04 | 0.33 | 0.55 | UJ | 1.18 | 0.26 | 0.52 | = | 0.05 |
| SVP190169 | SVP190169 | 872066.2 | 1085278.7 | 493.3 | 6/4/2019 | 0.0 | 0.5 | -0.99 | 0.26 | 0.32 | UJ | -0.32 | 1.13 | 1.90 | UJ | 1.29 | 0.35 | 0.12 | = | 0.85 | 0.12 | 0.12 | = | 1.40 | 0.51 | 0.25 | = | 2.18 | 0.68 | 0.25 | = | 0.88 | 0.38 | 0.13 | = | 0.29 | 0.34 | 0.59 | UJ | 1.03 | 0.26 | 0.65 | = | 0.12 |
| SVP190169 | SVP190170 | 872066.2 | 1085278.7 | 493.3 | 6/4/2019 | 0.5 | 1.0 | -0.95 | 0.25 | 0.34 | UJ | 0.03 | 1.09 | 1.86 | UJ | 1.28 | 0.35 | 0.12 | = | 0.84 | 0.13 | 0.12 | = | 0.92 | 0.41 | 0.16 | = | 1.93 | 0.66 | 0.27 | = | 0.82 | 0.38 | 0.15 | = | 0.05 | 0.35 | 0.59 | UJ | 0.85 | 0.25 | 0.66 | = | 0.02 |
| SVP190169 | SVP211104 | 872066.2 | 1085278.7 | 493.3 | 6/4/2019 | 2.0 | 2.5 | -1.34 | 0.32 | 0.34 | UJ | -0.82 | 1.25 | 2.05 | UJ | 1.56 | 0.41 | 0.13 | = | 0.91 | 0.13 | 0.14 | = | 1.40 | 0.48 | 0.13 | = | 1.84 | 0.58 | 0.21 | = | 0.72 | 0.32 | 0.11 | = | 0.15 | 0.36 | 0.62 | UJ | 1.14 | 0.30 | 0.66 | = | 0.03 |
| SVP190169 | SVP211105 | 872066.2 | 1085278.7 | 493.3 | 6/4/2019 | 4.0 | 4.5 | -1.24 | 0.29 | 0.35 | UJ | -0.43 | 1.11 | 1.84 | UJ | 2.04 | 0.52 | 0.12 | = | 1.04 | 0.14 | 0.12 | = | 1.71 | 0.61 | 0.17 | = | 2.82 | 0.85 | 0.17 | = | 1.11 | 0.47 | 0.28 | = | -0.02 | 0.35 | 0.58 | UJ | 0.79 | 0.24 | 0.65 | = | 0.13 |
| SVP190169 | SVP211106 | 872066.2 | 1085278.7 | 493.3 | 6/4/2019 | 4.5 | 5.0 | -1.25 | 0.29 | 0.35 | UJ | -0.21 | 1.17 | 1.96 | UJ | 2.05 | 0.53 | 0.13 | = | 1.04 | 0.14 | 0.14 | = | 1.07 | 0.43 | 0.17 | = | 2.64 | 0.77 | 0.16 | = | 0.81 | 0.37 | 0.25 | = | -0.02 | 0.37 | 0.62 | UJ | 1.12 | 0.34 | 0.65 | = | 0.11 |
| SVP190171 | SVP190171 | 872182.3 | 1085278.6 | 496.9 | 6/4/2019 | 0.0 | 0.5 | -1.41 | 0.34 | 0.29 | UJ | 0.21 | 1.15 | 1.99 | UJ | 1.18 | 0.33 | 0.14 | = | 0.75 | 0.13 | 0.12 | = | 1.23 | 0.51 | 0.31 | = | 2.22 | 0.74 | 0.18 | J | 0.99 | 0.44 | 0.16 | J | 0.14 | 0.34 | 0.59 | UJ | 0.90 | 0.42 | 0.61 | = | 0.10 |
| SVP190171 | SVP190172 | 872182.3 | 1085278.6 | 496.9 | 6/4/2019 | 1.0 | 1.5 | -1.76 | 0.42 | 0.28 | UJ | -0.87 | 1.15 | 1.86 | UJ | 1.29 | 0.36 | 0.14 | = | 0.72 | 0.13 | 0.13 | = | 0.84 | 0.36 | 0.23 | = | 1.60 | 0.53 | 0.12 | J | 1.22 | 0.45 | 0.12 | J | 0.20 | 0.35 | 0.60 | UJ | 1.06 | 0.40 | 0.54 | = | 0.01 |
| SVP190171 | SVP211107 | 872182.3 | 1085278.6 | 496.9 | 6/4/2019 | 3.5 | 4.0 | -1.12 | 0.31 | 0.29 | UJ | 0.26 | 1.24 | 2.14 | UJ | 1.20 | 0.34 | 0.13 | = | 0.84 | 0.15 | 0.13 | = | 1.32 | 0.47 | 0.20 | = | 1.86 | 0.59 | 0.18 | J | 1.24 | 0.45 | 0.18 | J | 0.05 | 0.35 | 0.60 | UJ | 1.15 | 0.34 | 0.53 | = | 0.01 |
| SVP190171 | SVP211108 | 872182.3 | 1085278.6 | 496.9 | 6/4/2019 | 4.0 | 4.5 | -1.11 | 0.31 | 0.27 | UJ | 0.28 | 1.15 | 2.00 | UJ | 1.24 | 0.35 | 0.14 | = | 0.74 | 0.12 | 0.13 | = | 0.85 | 0.34 | 0.12 | = | 0.95 | 0.36 | 0.16 | J | 0.62 | 0.28 | 0.14 | J | 0.19 | 0.34 | 0.60 | UJ | 0.70 | 0.32 | 0.59 | = | 0.01 |
| SVP190171 | SVP211109 | 872182.3 | 1085278.6 | 496.9 | 6/4/2019 | 6.5 | 7.0 | -1.28 | 0.34 | 0.29 | UJ | -0.54 | 1.21 | 1.99 | UJ | 1.52 | 0.41 | 0.13 | = | 0.88 | 0.14 | 0.13 | = | 1.00 | 0.38 | 0.19 | = | 1.04 | 0.38 | 0.14 | J | 1.02 | 0.38 | 0.20 | J | 0.01 | 0.35 | 0.60 | UJ | 0.82 | 0.32 | 0.57 | = | 0.02 |
| SVP190171 | SVP211110 | 872182.3 | 1085278.6 | 496.9 | 6/4/2019 | 8.0 | 8.5 | -1.17 | 0.30 | 0.28 | UJ | -0.69 | 1.08 | 1.76 | UJ | 1.20 | 0.34 | 0.12 | = | 1.02 | 0.15 | 0.12 | = | 1.24 | 0.45 | 0.21 | = | 1.65 | 0.53 | 0.17 | J | 1.29 | 0.46 | 0.14 | J | -0.23 | 0.35 | 0.58 | UJ | 0.92 | 0.34 | 0.57 | = | 0.00 |
| SVP190177 | SVP190177 | 871776.2 | 1085379.9 | 496.6 | 6/3/2019 | 0.0 | 0.5 | -1.34 | 0.34 | 0.27 | UJ | 0.18 | 1.20 | 2.06 | UJ | 1.49 | 0.41 | 0.15 | = | 0.95 | 0.14 | 0.15 | = | 1.21 | 0.49 | 0.24 | = | 1.51 | 0.56 | 0.24 | = | 1.15 | 0.47 | 0.19 | = | -0.19 | 0.36 | 0.59 | UJ | 1.16 | 0.35 | 0.59 | = | 0.11 |
| SVP190177 | SVP190178 | 871776.2 | 1085379.9 | 496.6 | 6/3/2019 | 1.0 | 1.5 | -1.22 | 0.32 | 0.30 | UJ | -0.94 | 1.21 | 1.95 | UJ | 1.40 | 0.39 | 0.14 | = | 0.93 | 0.14 | 0.12 | = | 0.92 | 0.38 | 0.20 | = | 1.81 | 0.58 | 0.16 | = | 1.21 | 0.45 | 0.15 | = | -0.09 | 0.37 | 0.63 | UJ | 1.03 | 0.36 | 0.60 | = | 0.02 |
| SVP190177 | SVP211092 | 871776.2 | 1085379.9 | 496.6 | 6/3/2019 | 2.5 | 3.0 | -1.81 | 0.44 | 0.30 | UJ | -0.21 | 1.06 | 1.79 | UJ | 1.41 | 0.39 | 0.13 | = | 0.93 | 0.14 | 0.12 | = | 1.10 | 0.41 | 0.17 | = | 1.16 | 0.43 | 0.15 | = | 0.86 | 0.36 | 0.11 | = | -0.14 | 0.35 | 0.60 | UJ | 1.02 | 0.34 | 0.56 | = | 0.01 |
| SVP190179 | SVP190179 | 871891.8 | 1085379.7 | 492.2 | 6/3/2019 | 0.0 | 0.5 | -1.98 | 0.42 | 0.29 | UJ | -0.86 | 0.97 | 1.55 | UJ | 1.26 | 0.34 | 0.14 | = | 0.90 | 0.12 | 0.10 | = | 0.89 | 0.39 | 0.24 | = | 1.71 | 0.57 | 0.13 | = | 1.15 | 0.44 | 0.15 | = | 0.28 | 0.31 | 0.52 | UJ | 1.02 | 0.23 | 0.47 | = | 0.08 |
| SVP190179 | SVP190180 | 871891.8 | 1085379.7 | 492.2 | 6/3/2019 | 0.5 | 1.0 | -2.01 | 0.44 | 0.33 | UJ | -0.32 | 1.03 | 1.73 | UJ | 1.38 | 0.37 | 0.12 | = | 1.02 | 0.14 | 0.10 | = | 1.30 | 0.46 | 0.15 | = | 1.31 | 0.46 | 0.12 | = | 1.06 | 0.41 | 0.22 | = | 0.38 | 0.35 | 0.60 | UJ | 1.12 | 0.23 | 0.51 | = | 0.04 |
| SVP190179 | SVP211093 | 871891.8 | 1085379.7 | 492.2 | 6/3/2019 | 3.0 | 3.5 | -1.80 | 0.37 | 0.29 | UJ | -0.54 | 1.01 | 1.66 | UJ | 1.64 | 0.43 | 0.11 | = | 0.97 | 0.13 | 0.11 | = | 1.13 | 0.44 | 0.16 | = | 1.90 | 0.62 | 0.17 | = | 0.76 | 0.35 | 0.16 | = | -0.25 | 0.31 | 0.53 | UJ | 1.25 | 0.27 | 0.53 | = | 0.04 |
| SVP190179 | SVP211094 | 871891.8 | 1085379.7 | 492.2 | 6/3/2019 | 4.0 | 4.5 | -1.53 | 0.34 | 0.29 | UJ | 0.32 | 0.97 | 1.67 | UJ | 1.19 | 0.32 | 0.11 | = | 0.92 | 0.13 | 0.11 | = | 1.39 | 0.51 | 0.15 | = | 1.70 | 0.58 | 0.25 | = | 1.22 | 0.47 | 0.13 | = | 0.12 | 0.31 | 0.53 | UJ | 1.21 | 0.26 | 0.52 | = | 0.00 |
| SVP190179 | SVP211100 | 871891.8 | 1085379.7 | 492.2 | 6/3/2019 | 5.0 | 5.5 | -2.01 | 0.44 | 0.29 | UJ | 0.44 | 0.97 | 1.67 | UJ | 1.42 | 0.38 | 0.10 | = | 0.91 | 0.13 | 0.10 | = | 1.35 | 0.46 | 0.13 | = | 1.38 | 0.47 | 0.15 | = | 1.41 | 0.48 | 0.21 | = | 0.14 | 0.30 | 0.51 | UJ | 0.96 | 0.22 | 0.48 | = | 0.02 |
| SVP190181 | SVP190181 | 872007.9 | 1085380.0 | 494.0 | 6/4/2019 | 0.0 | 0.5 | -2.05 | 0.47 | 0.27 | UJ | 0.38 | 1.13 | 1.95 | UJ | 1.23 | 0.34 | 0.13 | = | 0.86 | 0.13 | 0.13 | = | 1.23 | 0.45 | 0.24 | = | 1.27 | 0.46 | 0.19 | = | 0.95 | 0.39 | 0.23 | = | 0.15 | 0.34 | 0.58 | UJ | 1.02 | 0.30 | 0.54 | = | 0.06 |
| SVP190181 | SVP190182 | 872007.9 | 1085380.0 | 494.0 | 6/4/2019 | 1.0 | 1.5 | -1.04 | 0.25 | 0.33 | UJ | -0.45 | 1.06 | 1.76 | UJ | 1.50 | 0.40 | 0.13 | = | 0.89 | 0.13 | 0.12 | = | 1.04 | 0.41 | 0.12 | = | 1.95 | 0.62 | 0.15 | = | 0.98 | 0.40 | 0.23 | = | 0.32 | 0.35 | 0.59 | UJ | 1.32 | 0.29 | 0.62 | = | 0.03 |
| SVP190181 | SVP211101 | 872007.9 | 1085380.0 | 494.0 | 6/4/2019 | 3.5 | 4.0 | -1.28 | 0.33 | 0.30 | UJ | -0.14 | 1.19 | 2.02 | UJ | 1.51 | 0.41 | 0.15 | = | 0.99 | 0.17 | 0.13 | = | 1.10 | 0.42 | 0.22 | = | 1.74 | 0.56 | 0.18 | J | 1.28 | 0.46 | 0.12 | J | 0.08 | 0.34 | 0.59 | UJ | 0.96 | 0.35 | 0.62 | = | 0.02 |
| SVP190181 | SVP211102 | 872007.9 | 1085380.0 | 494.0 | 6/4/2019 | 4.5 | 5.0 | -1.27 | 0.32 | 0.28 | UJ | 0.18 | 1.13 | 1.94 | UJ | 1.53 | 0.41 | 0.14 | = | 0.95 | 0.14 | 0.13 | = | 0.78 | 0.31 | 0.19 | = | 1.50 | 0.46 | 0.16 | J | 0.75 | 0.30 | 0.11 | J | 0.22 | 0.34 | 0.58 | UJ | 0.60 | 0.31 | 0.62 | J | 0.03 |
| SVP190181 | SVP211103 | 872007.9 | 1085380.0 | 494.0 | 6/4/2019 | 5.0 | 5.5 | -1.32 | 0.32 | 0.26 | UJ | 0.52 | 1.08 | 1.87 | UJ | 1.85 | 0.48 | 0.13 | = | 0.94 | 0.15 | 0.13 | = | 1.12 | 0.40 | 0.18 | = | 0.94 | 0.36 | 0.17 | J | 0.98 | 0.37 | 0.11 | J | -0.03 | 0.34 | 0.57 | UJ | 1.18 | 0.34 | 0.54 | = | 0.05 |
| SVP190183 | SVP190183 | 872124.3 | 1085379.7 | 497.2 | 6/4/2019 | 0.0 | 0.5 | -0.66 | 0.14 | 0.18 | UJ | 0.23 | 0.54 | 0.94 | UJ | 1.28 | 0.33 | 0.06 | = | 0.71 | 0.09 | 0.06 | = | 0.89 | 0.42 | 0.29 | = | 1.90 | 0.66 | 0.17 | = | 1.04 | 0.45 | 0.17 | = | 0.22 | 0.19 | 0.33 | UJ | 1.04 | 0.19 | 0.33 | = | 0.10 |
| SVP190183 | SVP190183-1 | 872124.3 | 1085379.7 | 497.2 | 6/4/2019 | 0.0 | 0.5 | -0.85 | 0.18 | 0.19 | UJ | -0.73 | 0.63 | 0.99 | UJ | 1.36 | 0.34 | 0.06 | = | 0.72 | 0.09 | 0.06 | = | 1.03 | 0.42 | 0.16 | = | 1.84 | 0.61 | 0.13 | = | 0.80 | 0.37 | 0.25 | = | 0.17 | 0.20 | 0.34 | UJ | 0.88 | 0.18 | 0.36 | = | 0.11 |
| SVP190183 | SVP190183-2 | 872124.3 | 1085379.7 | 497.2 | 6/4/2019 | 0.0 | 0.5 | 0.09 | 0.30 | 1.39 | UJ | 1.13 | 3.55 | 6.02 | UJ | 1.19 | 0.32 | 0.23 | = | 1.14 | 0.36 | 0.53 | = | 0.57 | 0.15 | 0.10 | = | 0.78 | 0.19 | 0.11 | = | 0.66 | 0.13 | 0.06 | = | 0.35 | 0.31 | 0.43 | UJ | 0.54 | 0.83 | 1.37 | UU | 0.05 |
| SVP190183 | SVP190184 | 872124.3 | 1085379.7 | 497.2 | 6/4/2019 | 1.0 | 1.5 | -1.04 | 0.26 | 0.36 | UJ | -0.67 | 1.18 | 1.94 | UJ | 1.35 | 0.37 | 0.12 | = | 0.81 | 0.12 | 0.12 | = | 1.64 | 0.57 | 0.14 | = | 1.91 | 0.63 | 0.17 | = | 0.66 | 0.33 | 0.17 | = | 0.23 | 0.38 | 0.65 | UJ | 0.82 | 0.26 | 0.66 | = | 0.02 |
| SVP190183 | SVP190185 | 872124.3 | 1085379.7 | 497.2 | 6/4/2019 | 3.5 | 4.0 | -0.96 | 0.25 | 0.35 | UJ | -1.16 | 1.16 | 1.85 | UJ | 1.42 | 0.38 | 0.12 | = | 0.90 | 0.12 | 0.11 | = | 0.71 | 0.35 | 0.20 | = | 1.98 | 0.66 | 0.19 | = | 0.78 | 0.34 | 0.19 | = | -0.14 | 0.36 | 0.59 | UJ | 1.07 | 0.27 | 0.66 | = | 0.03 |
| SVP190183 | SVP190186 | 872124.3 | 1085379.7 | 497.2 | 6/4/2019 | 5.5 | 6.0 | -1.90 | 0.43 | 0.33 | UJ | 0.56 | 1.15 | 1.99 | UJ | 1.51 | 0.40 | 0.14 | = | 1.00 | 0.14 | 0.12 | = | 0.98 | 0.45 | 0.20 | = | 3.19 | 0.97 | 0.21 | = | 1.34 | 0.54 | 0.20 | = | 0.05 | 0.36 | 0.61 | UJ | 1.38 | 0.31 | 0.66 | = | 0.12 |
| SVP190183 | SVP211111 | 872124.3 | 1085379.7 | 497.2 | 6/4/2019 | 6.0 | 6.5 | -1.60 | 0.45 | 0.50 | UJ | 0.71 | 1.63 | 2.88 | UJ | 1.97 | 0.54 | 0.19 | = | 1.12 | 0.18 | 0.18 | = | 1.04 | 0.42 | 0.20 | = | 1.73 | 0.58 | 0.16 | = | 0.98 | 0.44 | 0.24 | = | -0.29 | 0.48 | 0.79 | UJ | 0.95 | 0.36 | 0.90 | = | 0.05 |
| SVP190183 | SVP211112 | 872124.3 | 1085379.7 | 497.2 | 6/4/2019 | 7.0 | 7.5 | -1.08 | 0.26 | 0.33 | UJ | 0.10 | 1.14 | 1.94 | UJ | 1.61 | 0.42 | 0.14 | = | 1.03 | 0.14 | 0.13 | = | 0.94 | 0.40 | 0.16 | = | 2.10 | 0.66 | 0.15 | = | 1.19 | 0.46 | 0.25 | = | 0.41 | 0.34 | 0.62 | UJ | 0.96 | 0.25 | 0.62 | = | 0.05 |
| SVP190187 | SVP190187 | 872240.2 | 1085379.8 | 496.9 | 6/4/2019 | 0.0 | 0.5 | -1.06 | 0.29 | 0.27 | UJ | -0.29 | 1.09 | 1.84 | UJ | 1.25 | 0.35 | 0.13 | = | 0.67 | 0.12 | 0.13 | = | 1.11 | 0.44 | 0.20 | = | 1.99 | 0.66 | 0.13 | J | 0.79 | 0.36 | 0.13 | J | -0.03 | 0.34 | 0.57 | UJ | 1.00 | 0.33 | 0.57 | = | 0.10 |
| SVP190187 | SVP190188 | 872240.2 | 1085379.8 | 496.9 | 6/4/2019 | 1.5 | 2.0 | -1.40 | 0.36 | 0.28 | UJ | 0.44 | 1.07 | 1.87 | UJ | 1.21 | 0.34 | 0.13 | = | 0.82 | 0.13 | 0.12 | = | 1.08 | 0.47 | 0.25 | = | 1.48 | 0.58 | 0.26 | J | 0.84 | 0.41 | 0.21 | J | 0.66 | 0.39 | 0.54 | UJ | 1.02 | 0.39 | 0.54 | = | 0.00 |
| SVP190187 | SVP211113 | 872240.2 | 1085379.8 | 496.9 | 6/4/2019 | 2.0 | 2.5 | -1.93 | 0.40 | 0.30 | UJ | -0.36 | 1.09 | 1.83 | UJ | 1.23 | 0.34 | 0.13 | = | 0.83 | 0.12 | 0.13 | = | 1.59 | 0.61 | 0.19 | = | 1.26 | 0.45 | 0.13 | J | 0.94 | 0.39 | 0.13 | J | 0.24 | 0.36 | 0.62 | UJ | 0.91 | 0.32 | 0.57 | = | 0.01 |
| SVP190187 | SVP211114 | 872240.2 | 1085379.8 | 496.9 | 6/4/2019 | 4.5 | 5.0 | -1.43 | 0.38 | 0.31 | UJ | -1.25 | 1.26 | 1.90 | UJ | 1.29 | 0.36 | 0.14 | = | 0.83 | 0.14 | 0.14 | = | 1.47 | 0.52 | 0.22 | = | 1.62 | 0.55 | 0.18 | J | 0.94 | 0.39 | 0.16 | J | 0.29 | 0.37 | 0.62 | UJ | 0.83 | 0.33 | 0.55 | = | 0.01 |
| SVP190221 | SVP190221 | 871950.1 | 1085480.9 | 497.2 | 6/4/2019 | 0.0 | 0.5 | -1.05 | 0.27 | 0.34 | UJ | 0.69 | 1.18 | 2.06 | UJ | 1.12 | 0.31 | 0.12 | = | 0.81 | 0.13 | 0.12 | = | 1.24 | 0.48 | 0.19 | = | 1.69 | 0.58 | 0.16 | = | 0.55 | 0.30 | 0.25 | = | 0.16 | 0.34 | 0.59 | UJ | 1.12 | 0.28 | 0.62 | = | 0.04 |
| SVP190221 | SVP190222 | 871950.1 | 1085480.9 | 497.2 | 6/4/2019 | 0.5 | 1.0 | -1.14 | 0.29 | 0.33 | UJ | -0.36 | 1.10 | 1.83 | UJ | 1.14 | 0.31 | 0.12 | = | 0.83 | 0.14 | 0.13 | = | 1.78 | 0.70 | 0.20 | = | 2.47 | 0.87 | 0.23 | = | 1.19 | 0.55 | 0.34 | = | -0.16 | 0.33 | 0.60 | UJ | 0.82 | 0.25 | 0.62 | = | 0.04 |
| SVP190221 | SVP211118 | 871950.1 | 1085480.9 | 497.2 | 6/4/2019 | 3.5 | 4.0 | -0.99 | 0.27 | 0.34 | UJ | -0.55 | 1.11 | 1.90 | UJ | 1.14 | 0.32 | 0.12 | = | 0.91 | 0.14 | 0.13 | = | 1.41 | 0.59 | 0.22 | = | 1.27 | 0.55 | 0.18 | = | 0.79 | 0.37 | 0.18 | = | -0.04 | 0.34 | 0.61 | UJ | 1.00 | 0.51 | 0.63 | J | 0.01 |
| SVP190221 | SVP211119 | 871950.1 | 1085480.9 | 497.2 | 6/4/2019 | 4.5 | 5.0 | -1.48 | 0.33 | 0.32 | UJ | 0.26 | 1.11 | 1.91 | UJ | 1.36 | 0.36 | 0.13 | = | 1.01 | 0.14 | 0.13 | = | 1.20 | 0.48 | 0.16 | = | 2.18 | 0.70 | 0.20 | = | 0.58 | 0.31 | 0.17 | J | -0.02 | 0.34 | 0.62 | UJ | 1.50 | 0.31 | 0.63 | = | 0.01 |
| SVP190223 | SVP190223 | 872066.2 | 1085480.9 | 497.1 | 6/4/2019 | 0.0 | 0.5 | -1.10 | 0.28 | 0.33 | UJ | -0.40 | 1.19 | 1.98 | UJ | 1.14 | 0.32 | 0.14 | = | 0.76 | 0.12 | 0.12 | = | 1.37 | 0.52 | 0.16 | = | 2.02 | 0.67 | 0.16 | = | 0.77 | 0.38 | 0.24 | = | -0.14 | 0.34 | 0.61 | UJ | 0.88 | 0.27 | 0.61 | = | 0.02 |
| SVP190223 | SVP190224 | 872066.2 | 1085480.9 | 497.1 | 6/4/2019 | 0.5 | 1.0 | -0.87 | 0.24 | 0.33 | UJ | 0.67 | 1.14 | 2.00 | UJ | 1.17 | 0.32 | 0.12 | = | 0.74 | 0.12 | 0.12 | = | 1.44 | 0.52 | 0.24 | = | 2.06 | 0.69 | 0.24 | = | 0.77 | 0.39 | 0.28 | = | -0.03 | 0.35 | 0.61 | UJ | 1.13 | 0.36 | 0.61 | = | 0.02 |
| SVP190223 | SVP190225 | 872066.2 | 1085480.9 | 497.1 | 6/4/2019 | 2.0 | 2.5 | -1.07 | 0.28 | 0.33 | UJ | -0.44 | 1.13 | 1.96 | UJ | 1.30 | 0.35 | 0.12 | = | 0.83 | 0.13 | 0.12 | = | 1.30 | 0.51 | 0.19 | = | 1.30 | 0.51 | 0.14 | = | 1.08 | 0.45 | 0.16 | = | 0.45 | 0.35 | 0.60 | UJ | 1.09 | 0.28 | 0.63 | = | 0.02 |
| SVP190223 | SVP190226 | 872066.2 | 1085480.9 | 497.1 | 6/4/2019 | 5.5 | 6.0 | -1.27 | 0.30 | 0.33 | UJ | -0.21 | 1.08 | 1.81 | UJ | 1.33 | 0.36 | 0.13 | = | 0.92 | 0.15 | 0.13 | = | 1.39 | 0.49 | 0.15 | = | 2.09 | 0.65 | 0.12 | = | 1.29 | 0.47 | 0.14 | = | -0.23 | 0.34 | 0.55 | UJ | 1.29 | 0.30 | 0.64 | = | 0.03 |
| SVP190223 | SVP211117 | 872066.2 | 1085480.9 | 497.1 | 6/4/2019 | 4.0 | 4.5 | -0.98 | 0.26 | 0.33 | UJ | -0.21 | 1.18 | 2.04 | UJ | 1.25 | 0.34 | 0.14 | = | 0.89 | 0.14 | 0.12 | = | 1.39 | 0.54 | 0.19 | = | 2.25 | 0.74 | 0.17 | = | 1.32 | 0.53 | 0.29 | = | 0.28 | 0.36 | 0.63 | UJ | 1.06 | 0.27 | 0.66 | = | 0.08 |
| SVP190227 | SVP190227 | 872182.1 | 1085480.9 | 497.3 | 6/4/2019 | 0.0 | 0.5 | -0.85 | 0.25 | 0.34 | UJ | 0.86 | 1.22 | 2.14 | UJ | 1.23 | 0.34 | 0.12 | = | 0.87 | 0.14 | 0.12 | = | 1.42 | 0.55 | 0.28 | = | 1.87 | 0.66 | 0.21 | = | 1.00 | 0.44 | 0.15 | = | 0.09 | 0.35 | 0.60 | UJ | 1.06 | 0.26 | 0.66 | = | 0.08 |
| SVP190227 | SVP211115 | 872182.1 | 1085480.9 | 497.3 | 6/4/2019 | 1.0 | 1.5 | -0.79 | 0.22 | 0.32 | UJ | -0.03 | 1.04 | 1.77 | UJ | 1.18 | 0.32 | 0.12 | = | 0.80 | 0.11 | 0.12 | = | 1.40 | 0.50 | 0.12 | = | 2.26 | 0.68 | 0.17 | = | 0.87 | 0.38 | 0.16 | = | 0.22 | 0.35 | 0.55 | UJ | 1.09 | 0.27 | 0.64 | = | 0.03 |
| SVP190227 | SVP211116 | 872182.1 | 1085480.9 | 497.3 | 6/4/2019 | 3.0 | 3.5 | -1.09 | 0.27 | 0.34 | UJ | 0.43 | 1.16 | 2.01 | UJ | 1.32 | 0.36 | 0.13 | = | 0.93 | 0.14 | 0.13 | = | 1.08 | 0.42 | 0.18 | = | 2.05 | 0.68 | 0.17 | = | 0.89 | 0.40 | 0.19 | = | 0.22 | 0.36 | 0.64 | UJ | 1.03 | 0.27 | 0.64 | = | 0.03 |
| SVP190227 |  | 872182.1 | 1085480.9 | 497.3 | 6/4/2019 | 4.5 | 5.0 | -1.00 | 0.27 | 0.33 | UJ | -0.84 | 1.08 | 1.75 | UJ | 1.29 | 0.35 | 0.12 | = | 0.95 | 0.14 | 0.13 | = | 1.50 | 0.58 | 0.18 | = | 1.71 | 0.64 | 0.30 | = | 1.10 | 0.48 | 0.30 | = | 1.10 | 0.34 | 0.58 | UJ | 1.10 | 0.27 | 0.65 | = | 0.01 |
| SVP190247 | SVP190247 | 872298.6 | 1085683.4 | 495.9 | 8/16/2018 | 0.0 | 0.5 | -0.75 | 0.15 | 0.13 | UJ | -0.41 | 0.49 | 0.79 | UJ | 1.33 | 0.33 | 0.06 | = | 0.84 | 0.10 | 0.06 | = | 1.62 | 0.55 | 0.19 | = | 1.56 | 0.54 | 0.15 | = | 0.96 | 0.41 | 0.25 | = | 0.00 | 0.16 | 0.27 | UJ | 0.99 | 0.18 | 0.30 | = | 0.08 |

## Jana School (CWC-386)

| Station_ID | Sample_ID | Easting | Northing | Elevation | Date | Start_Depth | End_Depth | Ac_227G | | | | Pa_231G | | | | Ra_226G | | | | Ra_228G | | | | Th_228G | | | | Th_230G | | | | Th_232G | | | | U_235G | | | | U_238G | | | | SOR_N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Result | Error | MDC | VQ | Result | Error | MDC | VQ | Result | Error | MDC | VQ | Result | Error | MDC | VQ | Result | Error | MDC | VQ | Result | Error | MDC | VQ | Result | Error | MDC | VQ | Result | Error | MDC | VQ | Result | Error | MDC | VQ | |
| SVP190247 | SVP190248 | 872298.6 | 1085683.4 | 495.9 | 8/16/2018 | 1.0 | 1.5 | -0.90 | 0.18 | 0.12 | UJ | 0.49 | 0.45 | 0.79 | UJ | 1.24 | 0.31 | 0.05 | = | 0.70 | 0.09 | 0.05 | = | 1.02 | 0.37 | 0.12 | = | 1.37 | 0.45 | 0.13 | = | 0.83 | 0.33 | 0.12 | = | 0.05 | 0.16 | 0.26 | UJ | 1.02 | 0.17 | 0.30 | = | 0.01 |
| SVP190263 | SVP190263 | 872414.1 | 1085885.0 | 494.8 | 6/4/2019 | 0.0 | 0.5 | -1.55 | 0.34 | 0.29 | UJ | -0.60 | 1.05 | 1.72 | UJ | 1.33 | 0.36 | 0.12 | = | 0.98 | 0.13 | 0.11 | = | 1.70 | 0.58 | 0.15 | = | 1.90 | 0.63 | 0.21 | J | 0.79 | 0.37 | 0.18 | = | 0.22 | 0.32 | 0.55 | UJ | 1.12 | 0.25 | 0.51 | = | 0.11 |
| SVP190263 | SVP190264 | 872414.1 | 1085885.0 | 494.8 | 6/4/2019 | 1.5 | 2.0 | -2.10 | 0.44 | 0.29 | UJ | -0.55 | 1.02 | 1.68 | UJ | 1.34 | 0.36 | 0.11 | = | 0.89 | 0.12 | 0.11 | = | 1.38 | 0.48 | 0.20 | = | 1.73 | 0.55 | 0.16 | J | 0.95 | 0.38 | 0.22 | = | 0.14 | 0.33 | 0.56 | UJ | 1.10 | 0.24 | 0.54 | = | 0.01 |
| SVP190263 | SVP211120 | 872414.1 | 1085885.0 | 494.8 | 6/4/2019 | 3.0 | 3.5 | -2.23 | 0.44 | 0.28 | UJ | -0.90 | 0.99 | 1.58 | UJ | 1.53 | 0.40 | 0.11 | = | 0.94 | 0.13 | 0.12 | = | 1.63 | 0.54 | 0.22 | = | 1.67 | 0.55 | 0.18 | J | 1.26 | 0.46 | 0.15 | = | 0.15 | 0.31 | 0.52 | UJ | 1.28 | 0.26 | 0.52 | = | 0.03 |
| SVP190267 | SVP190267 | 872469.7 | 1085988.0 | 503.2 | 8/21/2018 | 0.0 | 0.5 | -1.13 | 0.23 | 0.15 | UJ | 0.20 | 0.59 | 1.02 | UJ | 1.34 | 0.34 | 0.07 | = | 0.84 | 0.10 | 0.06 | = | 1.57 | 0.52 | 0.18 | = | 1.97 | 0.60 | 0.14 | = | 0.86 | 0.36 | 0.14 | = | -0.02 | 0.18 | 0.30 | UJ | 1.25 | 0.21 | 0.33 | = | 0.12 |
| SVP190267 | SVP190267-1 | 872469.7 | 1085988.0 | 503.2 | 8/21/2018 | 0.0 | 0.5 | -0.72 | 0.16 | 0.17 | UJ | -0.19 | 0.57 | 0.95 | UJ | 1.44 | 0.37 | 0.06 | = | 0.80 | 0.12 | 0.06 | = | 1.03 | 0.39 | 0.21 | = | 1.51 | 0.49 | 0.11 | = | 1.16 | 0.42 | 0.15 | = | 0.05 | 0.20 | 0.33 | UJ | 1.24 | 0.22 | 0.37 | = | 0.10 |
| SVP190267 | SVP190267-2 | 872469.7 | 1085988.0 | 503.2 | 8/21/2018 | 0.0 | 0.5 | 0.09 | 0.37 | 1.26 | UJ | 0.72 | 3.10 | 8.06 | UJ | 1.26 | 0.31 | 0.20 | = | 1.25 | 0.34 | 0.45 | = | 0.72 | 0.18 | 0.10 | = | 0.87 | 0.21 | 0.13 | = | 0.69 | 0.17 | 0.08 | = | 0.26 | 0.49 | 0.88 | UJ | 1.22 | 0.93 | 1.36 | UJ | 0.06 |
| SVP190267 | SVP190268 | 872469.7 | 1085988.0 | 503.2 | 8/21/2018 | 1.5 | 2.0 | -0.37 | 0.09 | 0.15 | UJ | 0.44 | 0.52 | 0.90 | UJ | 1.33 | 0.33 | 0.06 | = | 0.81 | 0.10 | 0.05 | = | 1.71 | 0.57 | 0.19 | = | 1.68 | 0.56 | 0.18 | = | 0.65 | 0.31 | 0.16 | = | 0.11 | 0.18 | 0.31 | UJ | 1.16 | 0.21 | 0.33 | = | 0.01 |
| SVP190267 | SVP205289 | 872469.7 | 1085988.0 | 503.2 | 8/21/2018 | 3.5 | 4.0 | -0.90 | 0.19 | 0.17 | UJ | -0.55 | 0.62 | 1.00 | UJ | 1.51 | 0.38 | 0.08 | = | 0.90 | 0.12 | 0.08 | = | 1.47 | 0.48 | 0.18 | = | 1.47 | 0.48 | 0.17 | = | 1.43 | 0.47 | 0.11 | = | 0.20 | 0.21 | 0.35 | UJ | 1.30 | 0.22 | 0.37 | = | 0.02 |
| SVP190267 | SVP205290 | 872469.7 | 1085988.0 | 503.2 | 8/21/2018 | 4.5 | 5.0 | -1.22 | 0.23 | 0.17 | UJ | -0.33 | 0.57 | 0.94 | UJ | 1.56 | 0.39 | 0.06 | = | 0.90 | 0.11 | 0.06 | = | 1.40 | 0.49 | 0.18 | = | 1.35 | 0.47 | 0.17 | = | 1.47 | 0.50 | 0.17 | = | -0.14 | 0.20 | 0.33 | UJ | 1.40 | 0.23 | 0.38 | = | 0.03 |
| SVP190267 | SVP232388 | 872469.7 | 1085988.0 | 503.2 | 7/6/2021 | 6.0 | 6.5 | -0.03 | 0.15 | 0.25 | UJ | -0.29 | 0.54 | 0.89 | UJ | 0.90 | 0.24 | 0.06 | = | 0.88 | 0.13 | 0.06 | = | 1.39 | 0.39 | 0.14 | = | 1.68 | 0.43 | 0.12 | = | 1.02 | 0.32 | 0.16 | = | 0.07 | 0.18 | 0.30 | UJ | 1.05 | 0.19 | 0.31 | = | 0.00 |
| SVP190267 | SVP232389 | 872469.7 | 1085988.0 | 503.2 | 7/6/2021 | 8.0 | 8.5 | 0.10 | 0.15 | 0.26 | UJ | 0.07 | 0.53 | 0.90 | UJ | 0.87 | 0.23 | 0.06 | = | 0.80 | 0.10 | 0.06 | = | 1.14 | 0.38 | 0.16 | = | 1.86 | 0.50 | 0.19 | = | 1.10 | 0.37 | 0.19 | = | 0.05 | 0.16 | 0.28 | UJ | 1.02 | 0.18 | 0.29 | = | 0.00 |
| SVP190267 | SVP232390 | 872469.7 | 1085988.0 | 503.2 | 7/6/2021 | 8.5 | 9.0 | -0.06 | 0.16 | 0.26 | UJ | 0.13 | 0.55 | 0.94 | UJ | 0.98 | 0.26 | 0.06 | = | 0.90 | 0.11 | 0.07 | = | 1.04 | 0.33 | 0.17 | = | 1.73 | 0.45 | 0.13 | = | 1.23 | 0.37 | 0.13 | = | -0.08 | 0.18 | 0.29 | UJ | 0.91 | 0.17 | 0.29 | = | 0.00 |
| SVP190337 | SVP190337 | 871800.4 | 1085126.5 | 478.4 | 10/11/2018 | 0.0 | 0.5 | -0.40 | 0.14 | 0.17 | UJ | 0.15 | 0.60 | 1.04 | UJ | 1.11 | 0.29 | 0.06 | = | 0.18 | 0.04 | 0.04 | J | 0.30 | 0.36 | 0.56 | UJ | 0.69 | 0.54 | 0.42 | J | 0.35 | 0.37 | 0.34 | UJ | 0.10 | 0.21 | 0.36 | UJ | 0.50 | 0.23 | 0.37 | = | 0.03 |
| SVP190337 | SVP190338 | 871800.4 | 1085126.5 | 478.4 | 10/11/2018 | 1.0 | 1.5 | -0.66 | 0.18 | 0.17 | UJ | -0.54 | 0.65 | 1.05 | UJ | 1.24 | 0.33 | 0.07 | = | 0.27 | 0.06 | 0.04 | J | 0.42 | 0.28 | 0.27 | J | 1.05 | 0.47 | 0.21 | J | 0.39 | 0.27 | 0.23 | J | -0.09 | 0.22 | 0.36 | UJ | 0.41 | 0.23 | 0.41 | UJ | 0.01 |
| SVP190337 | SVP206998 | 871800.4 | 1085126.5 | 478.0 | 10/11/2018 | 1.5 | 2.0 | -0.26 | 0.08 | 0.12 | UJ | 0.03 | 0.44 | 0.75 | UJ | 1.34 | 0.33 | 0.05 | = | 0.30 | 0.05 | 0.04 | J | 0.35 | 0.37 | 0.52 | UJ | 0.87 | 0.57 | 0.38 | J | 0.24 | 0.33 | 0.59 | UJ | 0.07 | 0.15 | 0.26 | UJ | 0.55 | 0.12 | 0.25 | = | 0.01 |
| SVP190353 | SVP190353 | 871952.4 | 1085034.7 | 478.0 | 10/11/2018 | 0.0 | 0.5 | -0.46 | 0.11 | 0.15 | UJ | -0.26 | 0.54 | 0.88 | UJ | 1.44 | 0.36 | 0.05 | = | 0.87 | 0.11 | 0.06 | = | 1.05 | 0.39 | 0.14 | = | 1.66 | 0.52 | 0.11 | J | 0.97 | 0.37 | 0.14 | = | -0.03 | 0.18 | 0.30 | UJ | 1.15 | 0.20 | 0.33 | = | 0.11 |
| SVP190353 | SVP190354 | 871952.4 | 1085034.7 | 478.0 | 10/11/2018 | 1.0 | 1.5 | -0.50 | 0.11 | 0.16 | UJ | 0.10 | 0.57 | 0.96 | UJ | 1.74 | 0.43 | 0.06 | = | 0.96 | 0.11 | 0.06 | = | 1.24 | 0.45 | 0.19 | = | 1.53 | 0.52 | 0.14 | = | 0.74 | 0.33 | 0.15 | = | 0.03 | 0.19 | 0.32 | UJ | 1.34 | 0.23 | 0.37 | = | 0.04 |
| SVP190365 | SVP190365 | 872054.2 | 1085024.5 | 478.7 | 10/11/2018 | 0.0 | 0.5 | -0.58 | 0.13 | 0.14 | UJ | -0.16 | 0.52 | 0.86 | UJ | 1.67 | 0.41 | 0.05 | = | 0.51 | 0.06 | 0.05 | = | 0.65 | 0.38 | 0.26 | J | 1.11 | 0.51 | 0.23 | J | 0.36 | 0.27 | 0.18 | J | 0.09 | 0.18 | 0.30 | UJ | 0.88 | 0.17 | 0.31 | = | 0.14 |
| SVP190365 | SVP190366 | 872054.2 | 1085024.5 | 478.7 | 10/11/2018 | 0.5 | 1.0 | -0.92 | 0.18 | 0.15 | UJ | 0.32 | 0.54 | 0.93 | UJ | 1.81 | 0.45 | 0.06 | = | 0.69 | 0.09 | 0.05 | = | 1.15 | 0.44 | 0.24 | = | 1.09 | 0.42 | 0.16 | J | 0.93 | 0.38 | 0.15 | = | 0.01 | 0.19 | 0.32 | UJ | 0.93 | 0.17 | 0.32 | = | 0.04 |
| SVP201624 | SVP201624 | 872240.4 | 1085164.5 | 481.5 | 6/12/2019 | 0.0 | 0.5 | -2.02 | 0.38 | 0.23 | UJ | 0.42 | 0.69 | 1.19 | UJ | 1.45 | 0.37 | 0.07 | = | 0.85 | 0.11 | 0.07 | = | 0.89 | 0.41 | 0.19 | = | 3.09 | 0.92 | 0.15 | = | 1.13 | 0.48 | 0.29 | = | -0.01 | 0.22 | 0.37 | UJ | 1.22 | 0.21 | 0.30 | = | 0.22 |
| SVP201624 | SVP201625 | 872240.4 | 1085164.5 | 481.5 | 6/12/2019 | 1.5 | 2.0 | -1.54 | 0.30 | 0.22 | UJ | -0.41 | 0.65 | 1.07 | UJ | 1.42 | 0.37 | 0.07 | = | 0.86 | 0.12 | 0.06 | = | 1.61 | 0.62 | 0.20 | = | 4.09 | 1.18 | 0.20 | = | 0.89 | 0.43 | 0.19 | = | 0.18 | 0.22 | 0.37 | UJ | 1.25 | 0.22 | 0.32 | = | 0.17 |
| SVP201624 | SVP201626 | 872240.4 | 1085164.5 | 481.5 | 6/12/2019 | 2.5 | 3.0 | -1.58 | 0.30 | 0.21 | UJ | 0.07 | 0.68 | 1.15 | UJ | 1.43 | 0.37 | 0.07 | = | 0.90 | 0.12 | 0.06 | = | 1.08 | 0.46 | 0.17 | = | 3.39 | 0.98 | 0.20 | = | 1.00 | 0.44 | 0.19 | = | 0.28 | 0.23 | 0.38 | UJ | 1.12 | 0.20 | 0.32 | = | 0.12 |
| SVP201624 | SVP201627 | 872240.4 | 1085164.5 | 481.5 | 6/12/2019 | 4.0 | 4.5 | -1.76 | 0.33 | 0.22 | UJ | 0.19 | 0.70 | 1.18 | UJ | 1.71 | 0.43 | 0.07 | = | 0.84 | 0.11 | 0.07 | = | 1.45 | 0.60 | 0.24 | = | 4.22 | 1.26 | 0.21 | J | 0.75 | 0.40 | 0.17 | J | -0.22 | 0.23 | 0.37 | UJ | 1.15 | 0.20 | 0.32 | = | 0.20 |
| SVP201624 | SVP211143 | 872240.4 | 1085164.5 | 481.5 | 6/12/2019 | 5.0 | 5.5 | -2.14 | 0.38 | 0.21 | UJ | 0.40 | 0.68 | 1.16 | UJ | 1.81 | 0.47 | 0.07 | = | 0.91 | 0.11 | 0.07 | = | 1.96 | 0.72 | 0.22 | = | 4.20 | 1.24 | 0.17 | = | 0.77 | 0.40 | 0.19 | = | -0.13 | 0.23 | 0.37 | UJ | 1.23 | 0.22 | 0.32 | = | 0.20 |
| SVP201642 | SVP201642 | 872178.6 | 1085164.4 | 476.8 | 10/11/2018 | 0.0 | 0.5 | -0.88 | 0.20 | 0.20 | UJ | -0.12 | 0.62 | 1.05 | UJ | 0.98 | 0.26 | 0.06 | = | 0.58 | 0.09 | 0.07 | = | 0.36 | 0.26 | 0.27 | J | 0.88 | 0.42 | 0.20 | J | 0.84 | 0.41 | 0.17 | = | 0.04 | 0.19 | 0.32 | UJ | 0.86 | 0.17 | 0.31 | = | 0.01 |
| SVP201642 | SVP201643 | 872178.6 | 1085164.4 | 476.8 | 10/11/2018 | 1.5 | 2.0 | -0.69 | 0.18 | 0.22 | UJ | -0.02 | 0.64 | 1.09 | UJ | 1.02 | 0.27 | 0.08 | = | 0.57 | 0.08 | 0.08 | = | 0.96 | 0.45 | 0.34 | = | 1.13 | 0.49 | 0.21 | J | 0.91 | 0.43 | 0.22 | = | -0.03 | 0.21 | 0.35 | UJ | 0.89 | 0.18 | 0.32 | = | 0.00 |
| SVP201660 | SVP201660 | 872236.9 | 1085625.1 | 496.0 | 8/8/2018 | 0.0 | 0.5 | -1.65 | 0.31 | 0.19 | UJ | -0.21 | 0.66 | 1.10 | UJ | 1.33 | 0.34 | 0.07 | = | 0.80 | 0.11 | 0.08 | = | 1.63 | 0.56 | 0.19 | = | 1.70 | 0.58 | 0.18 | = | 1.09 | 0.44 | 0.16 | = | 0.00 | 0.23 | 0.38 | UJ | 1.05 | 0.23 | 0.46 | = | 0.09 |
| SVP201660 | SVP201661 | 872236.9 | 1085625.1 | 496.0 | 8/8/2018 | 0.5 | 1.0 | -0.80 | 0.17 | 0.19 | UJ | -0.48 | 0.61 | 0.99 | UJ | 1.35 | 0.35 | 0.07 | = | 0.87 | 0.13 | 0.07 | = | 1.22 | 0.44 | 0.20 | = | 1.18 | 0.43 | 0.16 | = | 1.09 | 0.41 | 0.12 | = | 0.15 | 0.22 | 0.37 | UJ | 1.08 | 0.22 | 0.45 | = | 0.01 |
| SVP201664 | SVP201664 | 871179.7 | 1085179.7 | 471.3 | 10/11/2018 | 0.0 | 0.5 | -0.92 | 0.20 | 0.24 | UJ | -0.62 | 0.71 | 1.15 | UJ | 1.28 | 0.33 | 0.07 | = | 0.82 | 0.11 | 0.08 | = | 1.50 | 0.54 | 0.20 | = | 1.92 | 0.63 | 0.18 | = | 1.17 | 0.46 | 0.14 | = | 0.01 | 0.22 | 0.36 | UJ | 1.04 | 0.20 | 0.35 | = | 0.10 |
| SVP201664 | SVP201665 | 872259.5 | 1085179.7 | 471.3 | 10/11/2018 | 1.5 | 2.0 | -0.91 | 0.19 | 0.22 | UJ | 0.07 | 0.67 | 1.14 | UJ | 1.18 | 0.31 | 0.05 | = | 0.78 | 0.10 | 0.07 | = | 1.01 | 0.38 | 0.21 | J | 0.99 | 0.37 | 0.14 | J | 0.85 | 0.34 | 0.13 | J | -0.03 | 0.22 | 0.36 | UJ | 1.01 | 0.19 | 0.33 | = | 0.03 |
| SVP201666 | SVP201666 | 872310.1 | 1085173.1 | 475.8 | 9/25/2018 | 0.0 | 0.5 | -0.80 | 0.16 | 0.16 | UJ | -0.31 | 0.54 | 0.90 | UJ | 1.62 | 0.41 | 0.05 | = | 0.61 | 0.08 | 0.05 | = | 1.28 | 0.45 | 0.14 | J | 2.02 | 0.60 | 0.13 | = | 0.91 | 0.37 | 0.22 | J | 0.00 | 0.18 | 0.30 | UJ | 1.03 | 0.23 | 0.31 | = | 0.17 |
| SVP201666 | SVP201667 | 872310.1 | 1085173.1 | 475.8 | 9/25/2018 | 0.5 | 1.0 | 0.13 | 0.05 | 0.11 | = | -0.31 | 0.50 | 0.82 | UJ | 1.54 | 0.38 | 0.05 | = | 0.45 | 0.06 | 0.05 | = | 0.93 | 0.41 | 0.23 | = | 7.36 | 1.76 | 0.18 | = | 0.36 | 0.24 | 0.14 | J | -0.01 | 0.17 | 0.29 | UJ | 0.81 | 0.16 | 0.31 | = | 0.39 |
| SVP201666 | SVP206940 | 872310.1 | 1085173.1 | 475.8 | 9/25/2018 | 3.0 | 3.5 | -0.59 | 0.13 | 0.14 | UJ | -0.24 | 0.49 | 0.80 | UJ | 1.51 | 0.37 | 0.05 | = | 0.39 | 0.06 | 0.06 | = | 0.42 | 0.26 | 0.25 | J | 4.80 | 1.24 | 0.18 | = | 0.59 | 0.31 | 0.17 | J | 0.03 | 0.17 | 0.29 | UJ | 0.86 | 0.21 | 0.28 | = | 0.22 |
| SVP202180 | SVP202180 | 872333.7 | 1085206.6 | 471.9 | 9/13/2018 | 0.0 | 0.5 | -0.37 | 0.13 | 0.17 | UJ | 0.22 | 0.56 | 1.00 | UJ | 0.97 | 0.27 | 0.07 | = | 0.26 | 0.05 | 0.06 | J | 0.32 | 0.23 | 0.21 | J | 1.84 | 0.63 | 0.14 | = | 0.21 | 0.19 | 0.19 | J | 0.07 | 0.21 | 0.36 | UJ | 0.65 | 0.18 | 0.37 | = | 0.03 |
| SVP202180 | SVP202181 | 872333.7 | 1085206.6 | 471.9 | 9/13/2018 | 0.5 | 1.0 | -1.15 | 0.23 | 0.19 | UJ | 0.06 | 0.63 | 1.06 | UJ | 1.24 | 0.32 | 0.07 | = | 0.67 | 0.10 | 0.06 | = | 0.86 | 0.39 | 0.23 | = | 1.36 | 0.51 | 0.20 | = | 0.76 | 0.36 | 0.19 | = | 0.19 | 0.22 | 0.37 | UJ | 0.99 | 0.45 | 0.44 | = | 0.01 |
| SVP202474 | SVP202474 | 872225.4 | 1085155.9 | 481.8 | 9/18/2018 | 0.0 | 0.5 | -1.35 | 0.25 | 0.19 | UJ | 0.05 | 0.60 | 1.02 | UJ | 1.52 | 0.39 | 0.07 | = | 0.90 | 0.11 | 0.07 | = | 1.20 | 0.44 | 0.20 | = | 2.68 | 0.74 | 0.13 | = | 1.13 | 0.42 | 0.22 | = | -0.03 | 0.21 | 0.35 | UJ | 1.23 | 0.25 | 0.43 | = | 0.20 |
| SVP202474 | SVP202475 | 872225.4 | 1085155.9 | 481.8 | 9/18/2018 | 0.5 | 1.0 | -1.00 | 0.20 | 0.18 | UJ | -0.02 | 0.61 | 1.03 | UJ | 1.49 | 0.38 | 0.07 | = | 0.78 | 0.10 | 0.07 | = | 1.23 | 0.45 | 0.14 | = | 2.43 | 0.70 | 0.16 | = | 0.86 | 0.37 | 0.23 | = | 0.09 | 0.21 | 0.36 | UJ | 1.21 | 0.23 | 0.46 | = | 0.06 |
| SVP202474 | SVP202476 | 872225.4 | 1085155.9 | 481.8 | 9/18/2018 | 3.5 | 4.0 | -1.63 | 0.30 | 0.19 | UJ | -0.25 | 0.64 | 1.06 | UJ | 1.51 | 0.39 | 0.07 | = | 0.84 | 0.11 | 0.07 | = | 1.40 | 0.49 | 0.14 | = | 1.56 | 0.53 | 0.12 | = | 0.90 | 0.37 | 0.15 | = | -0.07 | 0.22 | 0.35 | UJ | 1.06 | 0.23 | 0.45 | = | 0.02 |
| SVP202477 | SVP202477 | 872225.4 | 1085155.9 | 481.8 | 9/18/2018 | 5.0 | 5.5 | -1.48 | 0.28 | 0.19 | UJ | -0.37 | 0.65 | 1.06 | UJ | 1.45 | 0.37 | 0.07 | = | 0.89 | 0.11 | 0.07 | = | 1.59 | 0.54 | 0.21 | = | 1.67 | 0.55 | 0.19 | = | 0.88 | 0.37 | 0.12 | = | -0.16 | 0.22 | 0.38 | UJ | 1.05 | 0.23 | 0.46 | = | 0.02 |
| SVP202496 | SVP202496 | 872295.3 | 1085214.8 | 480.6 | 9/17/2018 | 0.0 | 0.5 | -0.57 | 0.18 | 0.41 | UJ | -1.61 | 1.26 | 1.95 | UJ | 1.15 | 0.33 | 0.14 | = | 0.73 | 0.14 | 0.13 | = | 0.89 | 0.35 | 0.18 | = | 1.83 | 0.55 | 0.14 | = | 0.93 | 0.36 | 0.11 | = | 0.01 | 0.36 | 0.61 | UJ | 1.11 | 0.27 | 0.63 | = | 0.06 |
| SVP202496 | SVP202497 | 872295.3 | 1085214.8 | 480.6 | 9/17/2018 | 1.5 | 2.0 | -0.91 | 0.20 | 0.28 | UJ | 0.29 | 0.81 | 1.39 | UJ | 1.40 | 0.37 | 0.08 | = | 0.91 | 0.14 | 0.08 | = | 1.05 | 0.39 | 0.17 | = | 1.87 | 0.56 | 0.15 | = | 1.03 | 0.38 | 0.13 | = | 0.06 | 0.25 | 0.42 | UJ | 1.37 | 0.24 | 0.40 | = | 0.02 |
| SVP202496 | SVP205317 | 872295.3 | 1085214.8 | 480.6 | 9/17/2018 | 5.0 | 5.5 | -0.85 | 0.18 | 0.13 | UJ | -0.33 | 0.56 | 0.92 | UJ | 1.16 | 0.30 | 0.06 | = | 0.89 | 0.11 | 0.06 | = | 0.58 | 0.26 | 0.11 | J | 0.84 | 0.32 | 0.12 | J | 0.87 | 0.33 | 0.18 | J | 0.03 | 0.17 | 0.29 | UJ | 0.93 | 0.17 | 0.30 | = | 0.00 |
| SVP202506 | SVP202506 | 872305.0 | 1085242.0 | 498.3 | 9/4/2018 | 0.0 | 0.5 | -0.83 | 0.20 | 0.25 | UJ | -0.34 | 0.87 | 1.45 | UJ | 1.28 | 0.34 | 0.10 | = | 0.80 | 0.12 | 0.11 | = | 1.53 | 0.54 | 0.22 | = | 1.91 | 0.63 | 0.21 | J | 1.03 | 0.42 | 0.13 | = | -0.08 | 0.28 | 0.48 | UJ | 1.58 | 1.01 | 1.72 | UJ | 0.11 |
| SVP202506 | SVP202506-1 | 872305.0 | 1085242.0 | 498.3 | 9/4/2018 | 0.0 | 0.5 | -1.06 | 0.21 | 0.20 | UJ | -0.33 | 0.62 | 1.02 | UJ | 1.36 | 0.36 | 0.07 | = | 0.88 | 0.12 | 0.06 | = | 0.93 | 0.36 | 0.16 | = | 1.71 | 0.53 | 0.15 | J | 0.80 | 0.33 | 0.15 | = | -0.02 | 0.21 | 0.36 | UJ | 1.24 | 0.25 | 0.47 | = | 0.10 |
| SVP202506 | SVP202506-2 | 872305.0 | 1085242.0 | 498.3 | 9/4/2018 | 0.0 | 0.5 | 0.24 | 0.44 | 1.41 | UJ | -0.19 | 0.86 | 8.18 | UJ | 1.01 | 0.26 | 0.19 | J | 1.18 | 0.29 | 0.32 | J | 0.86 | 0.19 | 0.11 | = | 1.08 | 0.22 | 0.13 | = | 0.79 | 0.17 | 0.08 | = | 0.20 | 0.44 | 1.63 | UJ | -1.45 | 0.97 | 4.39 | UJ | 0.01 |
| SVP202506 | SVP202507 | 872305.0 | 1085242.0 | 498.3 | 9/4/2018 | 0.5 | 1.0 | -1.09 | 0.21 | 0.14 | UJ | 0.51 | 0.54 | 0.93 | UJ | 1.40 | 0.35 | 0.06 | = | 0.85 | 0.10 | 0.06 | = | 1.23 | 0.48 | 0.23 | = | 2.32 | 0.72 | 0.21 | = | 0.90 | 0.39 | 0.15 | = | 0.17 | 0.18 | 0.30 | UJ | 1.06 | 0.18 | 0.30 | = | 0.05 |
| SVP202506 | SVP202508 | 872305.0 | 1085242.0 | 498.3 | 9/4/2018 | 3.0 | 3.5 | -0.76 | 0.16 | 0.14 | UJ | 0.10 | 0.51 | 0.86 | UJ | 1.17 | 0.30 | 0.06 | = | 0.83 | 0.10 | 0.06 | = | 0.99 | 0.38 | 0.17 | = | 1.11 | 0.41 | 0.13 | J | 1.11 | 0.41 | 0.22 | = | 0.02 | 0.18 | 0.30 | UJ | 1.36 | 0.22 | 0.34 | = | 0.00 |
| SVP202506 | SVP202509 | 872305.0 | 1085242.0 | 498.3 | 9/4/2018 | 4.5 | 5.0 | -1.04 | 0.22 | 0.14 | UJ | 0.09 | 0.56 | 0.96 | UJ | 1.17 | 0.30 | 0.06 | = | 0.77 | 0.10 | 0.06 | = | 1.26 | 0.47 | 0.19 | = | 1.56 | 0.54 | 0.19 | J | 0.94 | 0.39 | 0.17 | = | 0.13 | 0.17 | 0.29 | UJ | 0.88 | 0.17 | 0.31 | = | 0.00 |
| SVP202510 | SVP202510 | 872348.8 | 1085246.7 | 481.6 | 9/17/2018 | 0.0 | 0.5 | -1.06 | 0.23 | 0.26 | UJ | -0.02 | 0.74 | 1.24 | UJ | 1.27 | 0.34 | 0.09 | = | 0.78 | 0.12 | 0.08 | = | 1.57 | 0.50 | 0.18 | = | 2.63 | 0.71 | 0.13 | = | 1.00 | 0.38 | 0.12 | = | 0.23 | 0.23 | 0.38 | UJ | 0.99 | 0.20 | 0.37 | = | 0.15 |
| SVP202510 | SVP202511 | 872348.8 | 1085246.7 | 481.6 | 9/17/2018 | 1.0 | 1.5 | -0.85 | 0.19 | 0.27 | UJ | -0.02 | 0.76 | 1.28 | UJ | 1.45 | 0.38 | 0.09 | = | 0.87 | 0.12 | 0.09 | = | 0.94 | 0.37 | 0.18 | = | 5.51 | 1.22 | 0.16 | = | 1.20 | 0.42 | 0.15 | = | 0.05 | 0.24 | 0.40 | UJ | 1.29 | 0.23 | 0.40 | = | 0.27 |
| SVP202516 | SVP202516 | 872362.7 | 1085277.1 | 488.9 | 9/5/2018 | 0.0 | 0.5 | -1.02 | 0.19 | 0.13 | UJ | -0.38 | 0.49 | 0.79 | UJ | 1.38 | 0.35 | 0.06 | = | 0.82 | 0.10 | 0.06 | = | 0.89 | 0.39 | 0.20 | = | 4.05 | 1.07 | 0.19 | = | 1.29 | 0.49 | 0.14 | = | 0.16 | 0.14 | 0.23 | UJ | 1.08 | 0.18 | 0.28 | = | 0.27 |
| SVP202516 | SVP202517 | 872362.7 | 1085277.1 | 488.9 | 9/5/2018 | 0.5 | 1.0 | -1.31 | 0.24 | 0.14 | UJ | 0.02 | 0.50 | 0.84 | UJ | 1.52 | 0.38 | 0.06 | = | 0.79 | 0.10 | 0.06 | = | 0.81 | 0.35 | 0.19 | = | 3.58 | 0.93 | 0.17 | = | 1.20 | 0.45 | 0.12 | = | 0.06 | 0.16 | 0.27 | UJ | 0.99 | 0.23 | 0.30 | = | 0.14 |
| SVP202516 | SVP202518 | 872362.7 | 1085277.1 | 488.9 | 9/5/2018 | 2.5 | 3.0 | 0.16 | 0.04 | 0.11 | = | -0.24 | 0.52 | 0.86 | UJ | 1.77 | 0.44 | 0.06 | = | 0.86 | 0.10 | 0.06 | = | 1.33 | 0.50 | 0.22 | = | 8.28 | 1.87 | 0.21 | = | 1.48 | 0.53 | 0.14 | = | 0.11 | 0.17 | 0.29 | UJ | 3.14 | 0.19 | 0.33 | = | 0.47 |
| SVP202516 | SVP202519 | 872362.7 | 1085277.1 | 488.9 | 9/5/2018 | 4.5 | 5.0 | -1.02 | 0.20 | 0.19 | UJ | -0.03 | 0.66 | 1.11 | UJ | 1.51 | 0.39 | 0.06 | = | 0.90 | 0.11 | 0.07 | = | 1.03 | 0.39 | 0.17 | = | 1.59 | 0.51 | 0.16 | = | 0.92 | 0.36 | 0.16 | = | 0.16 | 0.22 | 0.37 | UJ | 1.11 | 0.24 | 0.44 | = | 0.02 |
| SVP202524 | SVP202524 | 872383.4 | 1085309.5 | 488.2 | 9/4/2018 | 0.0 | 0.5 | -0.98 | 0.20 | 0.14 | UJ | -0.31 | 0.52 | 0.85 | UJ | 1.34 | 0.34 | 0.06 | = | 0.85 | 0.11 | 0.06 | = | 1.34 | 0.47 | 0.21 | = | 2.77 | 0.76 | 0.17 | = | 1.03 | 0.40 | 0.12 | = | 0.08 | 0.17 | 0.28 | UJ | 2.13 | 0.19 | 0.32 | = | 0.17 |
| SVP202524 | SVP202524-1 | 872383.4 | 1085309.5 | 488.2 | 9/4/2018 | 0.0 | 0.5 | -1.30 | 0.24 | 0.16 | UJ | 0.02 | 0.54 | 0.91 | UJ | 1.31 | 0.33 | 0.06 | = | 0.87 | 0.10 | 0.05 | = | 1.12 | 0.41 | 0.18 | = | 3.60 | 0.90 | 0.13 | = | 0.96 | 0.37 | 0.14 | = | 0.06 | 0.19 | 0.31 | UJ | 1.04 | 0.20 | 0.34 | = | 0.22 |
| SVP202524 | SVP202525 | 872383.4 | 1085309.5 | 488.2 | 9/4/2018 | 1.5 | 2.0 | -1.55 | 0.29 | 0.17 | UJ | -0.16 | 0.60 | 0.99 | UJ | 1.51 | 0.38 | 0.07 | = | 0.87 | 0.11 | 0.07 | = | 1.76 | 0.62 | 0.22 | = | 6.96 | 1.69 | 0.20 | = | 1.17 | 0.48 | 0.18 | = | -0.10 | 0.19 | 0.31 | UJ | 1.06 | 0.21 | 0.35 | = | 0.37 |
| SVP202524 | SVP208531 | 872383.4 | 1085309.5 | 488.2 | 9/4/2018 | 3.0 | 3.5 | 0.14 | 0.10 | 0.15 | U | -0.04 | 0.54 | 0.91 | UJ | 1.33 | 0.34 | 0.06 | = | 0.90 | 0.13 | 0.10 | = | 1.45 | 0.49 | 0.19 | = | 9.65 | 2.00 | 0.14 | = | 1.19 | 0.43 | 0.12 | = | 0.12 | 0.19 | 0.32 | UJ | 1.26 | 0.21 | 0.33 | = | 0.33 |
| SVP202534 | SVP202534 | 872400.6 | 1085341.4 | 489.5 | 9/4/2018 | 0.0 | 0.5 | -1.44 | 0.26 | 0.18 | UJ | 0.84 | 0.63 | 1.10 | UJ | 1.45 | 0.37 | 0.07 | = | 0.87 | 0.12 | 0.07 | = | 1.15 | 0.46 | 0.19 | = | 4.02 | 1.07 | 0.18 | = | 1.20 | 0.47 | 0.16 | = | -0.09 | 0.22 | 0.34 | UJ | 1.38 | 0.23 | 0.45 | = | 0.29 |
| SVP202534 | SVP202534-1 | 872400.6 | 1085341.4 | 489.5 | 9/4/2018 | 0.0 | 0.5 | -0.87 | 0.18 | 0.13 | UJ | 0.16 | 0.52 | 0.88 | UJ | 1.43 | 0.36 | 0.06 | = | 0.85 | 0.10 | 0.06 | = | 1.27 | 0.44 | 0.17 | = | 3.22 | 0.83 | 0.14 | = | 0.87 | 0.35 | 0.14 | = | 0.07 | 0.17 | 0.29 | UJ | 1.02 | 0.18 | 0.30 | = | 0.22 |
| SVP202534 | SVP202534-2 | 872400.6 | 1085341.4 | 489.5 | 9/4/2018 | 0.0 | 0.5 | -0.29 | 0.88 | 1.20 | UJ | -1.20 | 4.57 | 7.67 | UJ | 0.99 | 0.24 | 0.17 | J | 1.29 | 0.33 | 0.13 | J | 0.78 | 0.18 | 0.10 | = | 2.69 | 0.39 | 0.14 | = | 0.67 | 0.17 | 0.13 | = | -0.29 | 0.90 | 1.15 | UJ | -0.39 | 1.74 | 2.95 | UJ | 0.09 |
| SVP202534 | SVP202535 | 872400.6 | 1085341.4 | 489.5 | 9/4/2018 | 1.0 | 1.5 | -1.12 | 0.22 | 0.19 | UJ | 0.09 | 0.65 | 1.10 | UJ | 1.44 | 0.37 | 0.08 | = | 0.91 | 0.11 | 0.07 | = | 1.59 | 0.54 | 0.24 | = | 4.25 | 1.07 | 0.17 | = | 0.90 | 0.38 | 0.17 | = | 0.01 | 0.22 | 0.37 | UJ | 1.47 | 0.27 | 0.46 | = | 0.18 |
| SVP202534 | SVP202536 | 872400.6 | 1085341.4 | 489.5 | 9/4/2018 | 3.0 | 3.5 | -0.45 | 0.11 | 0.14 | UJ | -0.54 | 0.52 | 0.83 | UJ | 1.66 | 0.41 | 0.06 | = | 0.90 | 0.11 | 0.06 | = | 1.37 | 0.47 | 0.17 | = | 9.55 | 2.01 | 0.16 | = | 0.88 | 0.36 | 0.14 | = | -0.03 | 0.17 | 0.28 | UJ | 1.08 | 0.19 | 0.32 | = | 0.55 |
| SVP202534 | SVP202537 | 872400.6 | 1085341.4 | 489.5 | 9/4/2018 | 5.5 | 6.0 | -1.22 | 0.22 | 0.14 | UJ | -0.46 | 0.53 | 0.84 | UJ | 1.45 | 0.36 | 0.06 | = | 0.99 | 0.13 | 0.06 | = | 2.13 | 0.72 | 0.21 | = | 2.69 | 0.84 | 0.21 | = | 1.46 | 0.56 | 0.17 | = | -0.07 | 0.17 | 0.28 | UJ | 1.28 | 0.21 | 0.32 | = | 0.08 |
| SVP203727 | SVP203727 | 872302.7 | 1085273.8 | 497.3 | 8/8/2018 | 0.0 | 0.5 | -0.68 | 0.14 | 0.16 | UJ | 0.21 | 0.55 | 0.94 | UJ | 1.38 | 0.34 | 0.06 | = | 0.89 | 0.11 | 0.06 | = | 1.35 | 0.46 | 0.20 | = | 1.54 | 0.50 | 0.11 | = | 1.22 | 0.44 | 0.21 | = | 0.09 | 0.19 | 0.32 | UJ | 1.14 | 0.21 | 0.35 | = | 0.09 |
| SVP203727 | SVP203728 | 872302.7 | 1085273.8 | 497.3 | 8/8/2018 | 1.5 | 2.0 | -0.50 | 0.12 | 0.15 | UJ | -0.05 | 0.56 | 0.94 | UJ | 1.45 | 0.36 | 0.05 | = | 0.92 | 0.11 | 0.06 | = | 0.84 | 0.33 | 0.18 | = | 1.53 | 0.48 | 0.17 | = | 0.90 | 0.35 | 0.15 | = | -0.14 | 0.19 | 0.31 | UJ | 1.22 | 0.21 | 0.34 | = | 0.02 |
| SVP203727 | SVP205282 | 872302.7 | 1085273.8 | 497.3 | 8/8/2018 | 3.0 | 3.5 | -0.71 | 0.14 | 0.15 | UJ | 0.19 | 0.54 | 0.92 | UJ | 1.30 | 0.33 | 0.06 | = | 0.95 | 0.11 | 0.05 | = | 1.64 | 0.53 | 0.14 | = | 1.99 | 0.60 | 0.16 | = | 1.52 | 0.50 | 0.14 | = | 0.05 | 0.19 | 0.31 | UJ | 1.23 | 0.21 | 0.35 | = | 0.02 |
| SVP203727 | SVP205283 | 872302.7 | 1085273.8 | 497.3 | 8/8/2018 | 4.5 | 5.0 | 0.47 | 0.45 | 0.94 | UJ | 0.09 | 0.56 | 0.94 | UJ | 1.28 | 0.32 | 0.06 | = | 0.88 | 0.11 | 0.05 | = | 1.69 | 0.52 | 0.16 | = | 1.41 | 0.47 | 0.11 | = | 1.19 | 0.43 | 0.09 | = | 0.12 | 0.18 | 0.30 | UJ | 1.09 | 0.20 | 0.33 | = | 0.01 |
| SVP205296 | SVP205296 | 872391.5 | 1085289.7 | 480.5 | 9/6/2018 | 0.0 | 0.5 | -1.48 | 0.28 | 0.15 | UJ | 0.24 | 0.55 | 0.94 | UJ | 1.62 | 0.41 | 0.06 | = | 0.85 | 0.10 | 0.06 | = | 1.12 | 0.44 | 0.23 | = | 3.22 | 0.88 | 0.17 | = | 1.14 | 0.44 | 0.13 | = | 0.05 | 0.19 | 0.31 | UJ | 1.13 | 0.19 | 0.33 | = | 0.26 |
| SVP205296 | SVP205297 | 872391.5 | 1085289.7 | 480.5 | 9/6/2018 | 1.5 | 2.0 | -1.55 | 0.28 | 0.14 | UJ | -0.33 | 0.54 | 0.88 | UJ | 1.56 | 0.39 | 0.06 | = | 0.84 | 0.10 | 0.06 | = | 0.85 | 0.35 | 0.20 | = | 2.84 | 0.74 | 0.15 | = | 0.65 | 0.30 | 0.21 | = | 1.00 | 0.19 | 0.31 | = | 0.99 | 0.17 | 0.29 | = | 0.22 |
| SVP205296 | SVP205298 | 872391.5 | 1085289.7 | 480.5 | 9/6/2018 | 3.5 | 4.0 | 0.26 | 0.07 | 0.13 | = | -0.33 | 0.58 | 0.94 | UJ | 2.10 | 0.51 | 0.06 | = | 0.87 | 0.11 | 0.06 | = | 1.31 | 0.46 | 0.21 | = | 19.80 | 3.76 | 0.23 | = | 1.06 | 0.40 | 0.13 | = | -0.08 | 0.19 | 0.31 | UJ | 0.99 | 0.17 | 0.36 | = | 1.26 |
| SVP205296 | SVP205299 | 872391.5 | 1085289.7 | 480.5 | 9/6/2018 | 4.0 | 4.5 | 0.47 | 0.07 | 0.13 | = | 0.26 | 0.64 | 1.07 | UJ | 2.90 | 0.70 | 0.07 | = | 0.98 | 0.12 | 0.06 | = | 0.78 | 0.33 | 0.21 | = | 29.00 | 5.19 | 0.16 | = | 1.19 | 0.42 | 0.15 | = | 0.07 | 0.21 | 0.34 | UJ | 0.97 | 0.18 | 0.33 | = | 1.93 |
| SVP205296 | SVP205300 | 872391.5 | 1085289.7 | 480.5 | 9/6/2018 | 4.5 | 5.0 | 0.08 | 0.04 | 0.11 | = | 0.02 | 0.53 | 0.90 | UJ | 1.92 | 0.47 | 0.06 | = | 0.86 | 0.11 | 0.06 | = | 0.93 | 0.38 | 0.23 | = | 6.75 | 1.52 | 0.22 | = | 1.13 | 0.43 | 0.27 | = | 0.06 | 0.20 | 0.34 | UJ | 1.38 | 0.22 | 0.34 | = | 0.38 |
| SVP205306 | SVP205306 | 872359.9 | 1085242.4 | 475.7 | 9/17/2018 | 0.0 | 0.5 | 0.28 | 0.06 | 0.13 | = | 0.16 | 0.62 | 1.04 | UJ | 2.48 | 0.61 | 0.07 | = | 0.91 | 0.11 | 0.06 | = | 1.17 | 0.44 | 0.18 | = | 22.60 | 4.39 | 0.15 | = | 1.12 | 0.42 | 0.12 | = | 0.01 | 0.20 | 0.33 | UJ | 1.00 | 0.18 | 0.31 | = | 1.81 |
| SVP205306 | SVP205307 | 872359.9 | 1085242.4 | 475.7 | 9/17/2018 | 1.5 | 2.0 | -0.58 | 0.13 | 0.14 | UJ | -0.49 | 0.55 | 0.88 | UJ | 1.85 | 0.46 | 0.06 | = | 0.89 | 0.11 | 0.06 | = | 1.23 | 0.45 | 0.21 | = | 4.48 | 1.10 | 0.18 | = | 0.94 | 0.38 | 0.15 | = | 0.10 | 0.18 | 0.31 | UJ | 0.99 | 0.17 | 0.34 | = | 0.22 |
| SVP205306 | SVP205308 | 872359.9 | 1085242.4 | 475.7 | 9/17/2018 | 2.0 | 2.5 | -1.11 | 0.21 | 0.12 | UJ | -0.71 | 0.47 | 0.80 | UJ | 1.11 | 0.28 | 0.06 | = | 0.88 | 0.10 | 0.06 | = | 0.97 | 0.41 | 0.21 | = | 1.76 | 0.59 | 0.22 | = | 0.74 | 0.35 | 0.16 | = | -0.03 | 0.22 | 0.37 | UJ | 1.10 | 0.19 | 0.34 | = | 0.00 |
| SVP205322 | SVP205322 | 872251.1 | 1085171.7 | 476.8 | 9/18/2018 | 0.0 | 0.5 | -0.79 | 0.17 | 0.19 | UJ | -0.71 | 0.66 | 1.04 | UJ | 1.56 | 0.40 | 0.07 | = | 0.88 | 0.11 | 0.08 | = | 1.48 | 0.50 | 0.20 | = | 2.42 | 0.69 | 0.13 | = | 0.96 | 0.38 | 0.13 | = | -0.03 | 0.22 | 0.37 | UJ | 1.31 | 0.27 | 0.46 | = | 0.19 |
| SVP207127 | SVP207127 | 872022.4 | 1085071.8 | 497.8 | 6/11/2019 | 0.0 | 0.5 | -0.91 | 0.14 | 0.17 | UJ | -0.23 | 0.56 | 0.93 | UJ | 1.25 | 0.31 | 0.06 | = | 0.77 | 0.10 | 0.05 | = | 1.18 | 0.51 | 0.19 | = | 2.67 | 0.87 | 0.19 | = | 0.97 | 0.45 | 0.19 | = | 0.16 | 0.19 | 0.32 | UJ | 1.09 | 0.19 | 0.34 | = | 0.14 |
| SVP207127 | SVP207127-1 | 872022.4 | 1085071.8 | 497.8 | 6/11/2019 | 0.0 | 0.5 | -0.69 | 0.14 | 0.17 | UJ | -0.17 | 0.53 | 0.88 | UJ | 1.23 | 0.31 | 0.05 | = | 0.80 | 0.11 | 0.05 | = | 0.79 | 0.37 | 0.17 | = | 1.52 | 0.55 | 0.14 | = | 0.79 | 0.37 | 0.16 | = | -0.01 | 0.19 | 0.32 | UJ | 1.15 | 0.20 | 0.34 | = | 0.06 |
| SVP207127 | SVP207127-2 | 872022.4 | 1085071.8 | 497.8 | 6/11/2019 | 0.0 | 0.5 | 0.14 | 0.68 | 1.10 | UJ | 0.00 | 1.39 | 7.53 | UJ | 1.06 | 0.27 | 0.19 | J | 1.09 | 0.31 | 0.42 | J | 0.74 | 0.18 | 0.12 | = | 0.90 | 0.21 | 0.12 | = | 0.65 | 0.17 | 0.06 | = | -0.31 | 0.47 | 0.95 | UJ | 0.87 | 0.81 | 1.42 | UJ | 0.00 |
| SVP207127 | SVP207128 | 872022.4 | 1085071.8 | 497.8 | 6/11/2019 | 1.0 | 1.5 | -0.50 | 0.12 | 0.17 | UJ | -0.01 | 0.53 | 0.90 | UJ | 1.27 | 0.32 | 0.05 | = | 0.82 | 0.10 | 0.05 | = | 1.12 | 0.46 | 0.14 | = | 1.76 | 0.62 | 0.20 | = | 0.43 | 0.27 | 0.14 | J | 0.17 | 0.19 | 0.32 | UJ | 1.08 | 0.19 | 0.33 | = | 0.04 |
| SVP207127 | SVP211141 | 872022.4 | 1085071.8 | 497.8 | 6/11/2019 | 2.0 | 2.5 | -0.66 | 0.13 | 0.18 | UJ | 0.13 | 0.53 | 0.91 | UJ | 1.26 | 0.31 | 0.05 | = | 0.74 | 0.10 | 0.06 | = | 1.24 | 0.49 | 0.19 | = | 1.91 | 0.65 | 0.14 | = | 1.10 | 0.46 | 0.16 | = | 0.03 | 0.19 | 0.31 | UJ | 1.19 | 0.21 | 0.34 | = | 0.04 |
| SVP207129 | SVP207129 | 872029.1 | 1085057.4 | 488.1 | 6/11/2019 | 0.0 | 0.5 | -0.57 | 0.13 | 0.14 | UJ | 0.13 | 0.53 | 0.91 | UJ | 1.26 | 0.31 | 0.05 | = | 0.81 | 0.10 | 0.06 | = | 1.24 | 0.51 | 0.16 | = | 2.12 | 0.73 | 0.16 | = | 0.88 | 0.42 | 0.16 | = | 0.03 | 0.19 | 0.31 | UJ | 1.25 | 0.21 | 0.32 | = | 0.06 |
| SVP207129 | SVP207130 | 872029.1 | 1085057.4 | 488.1 | 6/11/2019 | 1.5 | 2.0 | -0.41 | 0.10 | 0.16 | UJ | 0.56 | 0.60 | 1.01 | UJ | 1.36 | 0.34 | 0.06 | = | 0.93 | 0.12 | 0.06 | = | 1.52 | 0.57 | 0.17 | = | 1.85 | 0.64 | 0.16 | = | 1.12 | 0.47 | 0.19 | = | 0.21 | 0.20 | 0.34 | UJ | 1.27 | 0.22 | 0.37 | = | 0.04 |
| SVP207129 | SVP211142 | 872029.1 | 1085057.4 | 488.1 | 6/11/2019 | 2.0 | 2.5 | -0.81 | 0.16 | 0.20 | UJ | 0.56 | 0.60 | 1.04 | UJ | 1.79 | 0.44 | 0.06 | = | 1.03 | 0.12 | 0.06 | = | 1.33 | 0.53 | 0.19 | = | 1.54 | 0.59 | 0.29 | = | 1.26 | 0.49 | 0.29 | = | 0.21 | 0.21 | 0.34 | UJ | 0.86 | 0.19 | 0.35 | = | 0.03 |
| SVP207131 | SVP207131 | 872026.3 | 1085063.5 | 493.7 | 6/11/2019 | 0.0 | 0.5 | -0.64 | 0.13 | 0.18 | UJ | -0.54 | 0.53 | 0.84 | UJ | 1.21 | 0.31 | 0.06 | = | 0.77 | 0.09 | 0.05 | = | 1.33 | 0.54 | 0.18 | = | 1.99 | 0.70 | 0.30 | = | 1.04 | 0.48 | 0.30 | = | 0.22 | 0.20 | 0.33 | UJ | 1.22 | 0.21 | 0.35 | = | 0.04 |
| SVP207131 | SVP207132 | 872026.3 | 1085063.5 | 493.7 | 6/11/2019 | 1.5 | 2.0 | -0.57 | 0.13 | 0.19 | UJ | -0.41 | 0.57 | 0.92 | UJ | 1.25 | 0.32 | 0.06 | = | 0.84 | 0.10 | 0.06 | = | 2.22 | 0.82 | 0.24 | = | 2.33 | 0.85 | 0.19 | = | 0.79 | 0.44 | 0.36 | = | 0.22 | 0.20 | 0.35 | UJ | 1.22 | 0.21 | 0.35 | = | 0.04 |
| SVP208705 | SVP208705 | 872368.7 | 1085253.3 | 475.7 | 6/12/2019 | 0.0 | 0.5 | -0.95 | 0.18 | 0.18 | UJ | 0.03 | 0.54 | 0.90 | UJ | 1.49 | 0.37 | 0.06 | = | 0.82 | 0.10 | 0.06 | = | 1.11 | 0.46 | 0.20 | = | 7.38 | 1.60 | 0.14 | = | 1.30 | 0.52 | 0.14 | = | 0.06 | 0.19 | 0.34 | UJ | 1.30 | 0.23 | 0.34 | = | 0.53 |
| SVP208705 | SVP208705-1 | 872368.7 | 1085253.3 | 475.7 | 6/12/2019 | 0.0 | 0.5 | -0.38 | 0.09 | 0.18 | UJ | 0.03 | 0.54 | 0.91 | UJ | 1.46 | 0.36 | 0.06 | = | 0.77 | 0.09 | 0.06 | = | 1.29 | 0.48 | 0.23 | = | 3.07 | 0.88 | 0.20 | = | 0.94 | 0.41 | 0.20 | = | -0.04 | 0.19 | 0.32 | UJ | 1.05 | 0.20 | 0.34 | = | 0.21 |
| SVP208705 | SVP208706 | 872368.7 | 1085253.3 | 475.7 | 6/12/2019 | 0.5 | 1.0 | -0.33 | 0.09 | 0.18 | UJ | -0.39 | 0.54 | 0.91 | UJ | 1.37 | 0.35 | 0.05 | = | 0.81 | 0.11 | 0.06 | = | 0.99 | 0.43 | 0.19 | = | 2.55 | 0.72 | 0.18 | = | 1.30 | 0.47 | 0.17 | = | 0.05 | 0.19 | 0.31 | UJ | 1.01 | 0.19 | 0.31 | = | 0.06 |
| SVP208705 | SVP208707 | 872368.7 | 1085253.3 | 475.7 | 6/12/2019 | 1.0 | 1.5 | 0.10 | 0.04 | 0.11 | U | -0.16 | 0.55 | 0.91 | UJ | 1.49 | 0.36 | 0.05 | = | 0.78 | 0.10 | 0.06 | = | 1.53 | 0.58 | 0.26 | = | 3.38 | 0.98 | 0.20 | = | 1.28 | 0.52 | 0.29 | = | 0.06 | 0.19 | 0.32 | UJ | 1.17 | 0.20 | 0.33 | = | 0.13 |
| SVP208708 | SVP208708 | 872351.8 | 1085242.8 | 475.6 | 6/12/2019 | 0.0 | 0.5 | -1.22 | 0.22 | 0.18 | UJ | -0.41 | 0.53 | 0.85 | UJ | 1.35 | 0.34 | 0.05 | = | 0.83 | 0.10 | 0.05 | = | 1.50 | 0.51 | 0.21 | = | 1.36 | 0.47 | 0.17 | = | 0.82 | 0.35 | 0.15 | = | -0.04 | 0.19 | 0.30 | UJ | 1.17 | 0.20 | 0.33 | = | 0.08 |
| SVP208708 | SVP208709 | 872351.8 | 1085242.8 | 475.6 | 6/12/2019 | 0.5 | 1.0 | -0.33 | 0.08 | 0.16 | UJ | -0.19 | 0.52 | 0.86 | UJ | 1.21 | 0.31 | 0.05 | = | 0.73 | 0.09 | 0.05 | = | 0.92 | 0.38 | 0.20 | = | 1.25 | 0.46 | 0.23 | = | 1.15 | 0.43 | 0.14 | = | 0.17 | 0.18 | 0.31 | UJ | 0.94 | 0.18 | 0.32 | = | 0.00 |

**Jana School (CWC-386)**

| Station_ID | Sample_ID | Easting | Northing | Elevation | Date | Start_Depth | End_Depth | Ac_227$_G$ | | | | Pa_231$_G$ | | | | Ra_226$_G$ | | | | Ra_228$_G$ | | | | Th_228$_G$ | | | | Th_230$_G$ | | | | Th_232$_G$ | | | | U_235$_G$ | | | | U_238$_G$ | | | | SOR$_N$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Result | Error | MDC | VQ | Result | Error | MDC | VQ | Result | Error | MDC | VQ | Result | Error | MDC | VQ | Result | Error | MDC | VQ | Result | Error | MDC | VQ | Result | Error | MDC | VQ | Result | Error | MDC | VQ | Result | Error | MDC | VQ | |
| SVP208708 | SVP208710 | 872351.8 | 1085242.8 | 475.6 | 6/12/2019 | 1.0 | 1.5 | -0.51 | 0.11 | 0.17 | UJ | 0.11 | 0.51 | 0.86 | UJ | 1.23 | 0.30 | 0.05 | = | 0.80 | 0.10 | 0.05 | = | 1.63 | 0.55 | 0.22 | = | 1.38 | 0.50 | 0.19 | J | 1.22 | 0.46 | 0.16 | UJ | 0.07 | 0.18 | 0.30 | UJ | 0.99 | 0.19 | 0.32 | = | 0.01 |
| SVP208711 | SVP208711 | 872359.2 | 1085246.4 | 477.6 | 6/11/2019 | 0.0 | 0.5 | -0.97 | 0.19 | 0.20 | UJ | -0.35 | 0.60 | 0.98 | UJ | 1.71 | 0.42 | 0.06 | = | 0.94 | 0.11 | 0.06 | = | 1.52 | 0.57 | 0.18 | = | 7.53 | 1.82 | 0.18 | = | 1.26 | 0.50 | 0.17 | = | -0.06 | 0.20 | 0.33 | UJ | 1.47 | 0.24 | 0.35 | = | 0.59 |
| SVP208711 | SVP208712 | 872359.2 | 1085246.4 | 477.6 | 6/11/2019 | 0.5 | 1.0 | -0.68 | 0.14 | 0.18 | UJ | 0.14 | 0.55 | 0.93 | UJ | 1.55 | 0.39 | 0.06 | = | 0.87 | 0.10 | 0.06 | = | 1.56 | 0.60 | 0.18 | = | 6.91 | 1.76 | 0.30 | = | 0.91 | 0.43 | 0.16 | = | 0.00 | 0.19 | 0.32 | UJ | 1.23 | 0.21 | 0.34 | = | 0.37 |
| SVP208711 | SVP208713 | 872359.2 | 1085246.4 | 477.6 | 6/11/2019 | 1.0 | 1.5 | -0.48 | 0.11 | 0.18 | UJ | 0.40 | 0.55 | 0.95 | UJ | 1.55 | 0.39 | 0.06 | = | 0.87 | 0.10 | 0.06 | = | 1.84 | 0.62 | 0.18 | = | 4.43 | 1.16 | 0.23 | = | 1.07 | 0.45 | 0.26 | = | -0.01 | 0.19 | 0.32 | UJ | 1.14 | 0.21 | 0.34 | = | 0.20 |
| SVP208711 | SVP208714 | 872359.2 | 1085246.4 | 477.6 | 6/11/2019 | 1.5 | 2.0 | -0.72 | 0.15 | 0.19 | UJ | 0.50 | 0.60 | 1.03 | UJ | 2.09 | 0.51 | 0.06 | = | 0.92 | 0.11 | 0.06 | = | 1.31 | 0.51 | 0.16 | = | 4.20 | 1.13 | 0.18 | = | 1.02 | 0.43 | 0.16 | = | 0.00 | 0.20 | 0.33 | UJ | 1.33 | 0.23 | 0.35 | = | 0.22 |
| SVP208715 | SVP208715 | 872394.5 | 1085291.5 | 480.2 | 6/11/2019 | 0.0 | 0.5 | -1.90 | 0.35 | 0.14 | UJ | -0.25 | 0.56 | 0.92 | UJ | 1.45 | 0.36 | 0.06 | = | 0.87 | 0.11 | 0.06 | = | 1.04 | 0.41 | 0.23 | = | 3.06 | 0.83 | 0.20 | = | 0.75 | 0.34 | 0.14 | = | 0.12 | 0.18 | 0.31 | UJ | 0.95 | 0.17 | 0.32 | = | 0.21 |
| SVP208715 | SVP208716 | 872394.5 | 1085291.5 | 480.2 | 6/11/2019 | 1.0 | 1.5 | -1.05 | 0.20 | 0.14 | UJ | 0.02 | 0.51 | 0.86 | UJ | 1.41 | 0.35 | 0.06 | = | 0.81 | 0.10 | 0.06 | = | 1.22 | 0.48 | 0.23 | = | 3.81 | 1.03 | 0.22 | = | 1.20 | 0.47 | 0.14 | = | 0.20 | 0.18 | 0.30 | UJ | 0.85 | 0.16 | 0.31 | = | 0.15 |
| SVP208715 | SVP208717 | 872394.5 | 1085291.5 | 480.2 | 6/11/2019 | 2.5 | 3.0 | 0.11 | 0.05 | 0.12 | UJ | -0.46 | 0.56 | 0.90 | UJ | 1.63 | 0.41 | 0.06 | = | 0.91 | 0.11 | 0.06 | = | 1.67 | 0.57 | 0.22 | = | 7.44 | 1.71 | 0.19 | = | 0.73 | 0.35 | 0.19 | = | 0.14 | 0.18 | 0.31 | UJ | 1.11 | 0.19 | 0.33 | = | 0.41 |
| SVP208715 | SVP208718 | 872394.5 | 1085291.5 | 480.2 | 6/11/2019 | 3.0 | 3.5 | 0.39 | 0.08 | 0.14 | = | -0.15 | 0.68 | 1.12 | UJ | 2.50 | 0.61 | 0.07 | = | 0.98 | 0.13 | 0.07 | = | 1.76 | 0.70 | 0.19 | = | 31.80 | 7.31 | 0.24 | = | 1.22 | 0.56 | 0.22 | = | 0.08 | 0.22 | 0.37 | UJ | 0.95 | 0.18 | 0.40 | = | **2.09** |
| SVP208715 | SVP208719 | 872394.5 | 1085291.5 | 480.2 | 6/11/2019 | 3.5 | 4.0 | 0.30 | 0.06 | 0.12 | = | 0.39 | 0.57 | 0.96 | UJ | 2.09 | 0.51 | 0.06 | = | 0.88 | 0.11 | 0.06 | = | 1.53 | 0.55 | 0.23 | = | 28.10 | 5.72 | 0.18 | = | 1.49 | 0.54 | 0.25 | = | -0.09 | 0.18 | 0.29 | UJ | 1.26 | 0.20 | 0.32 | = | **1.81** |
| SVP208715 | SVP208720 | 872394.5 | 1085291.5 | 480.2 | 6/11/2019 | 4.0 | 4.5 | 0.35 | 0.07 | 0.12 | = | -0.11 | 0.57 | 0.95 | UJ | 2.22 | 0.54 | 0.06 | = | 0.86 | 0.10 | 0.06 | = | 1.47 | 0.50 | 0.21 | = | 21.20 | 4.13 | 0.17 | = | 0.97 | 0.39 | 0.15 | = | 0.03 | 0.19 | 0.31 | UJ | 0.90 | 0.17 | 0.33 | = | **1.36** |
| SVP208721 | SVP208721 | 872388.5 | 1085291.7 | 481.4 | 6/12/2019 | 0.0 | 0.5 | -0.51 | 0.11 | 0.18 | UJ | 0.26 | 0.56 | 0.93 | UJ | 1.49 | 0.37 | 0.06 | = | 0.83 | 0.10 | 0.05 | = | 1.38 | 0.53 | 0.19 | = | 3.66 | 1.02 | 0.20 | = | 0.78 | 0.38 | 0.15 | = | 0.09 | 0.18 | 0.30 | UJ | 1.16 | 0.20 | 0.35 | = | 0.26 |
| SVP208721 | SVP208721-1 | 872388.5 | 1085291.7 | 481.4 | 6/12/2019 | 0.0 | 0.5 | -0.47 | 0.11 | 0.17 | UJ | -0.19 | 0.56 | 0.92 | UJ | 1.40 | 0.35 | 0.05 | = | 0.81 | 0.11 | 0.06 | = | 1.28 | 0.48 | 0.22 | = | 3.09 | 0.87 | 0.22 | = | 0.91 | 0.39 | 0.17 | = | 0.01 | 0.19 | 0.31 | UJ | 1.01 | 0.19 | 0.33 | = | 0.20 |
| SVP208721 | SVP208722 | 872388.5 | 1085291.7 | 481.4 | 6/12/2019 | 1.0 | 1.5 | -1.67 | 0.28 | 0.19 | UJ | -0.62 | 0.60 | 0.95 | UJ | 1.72 | 0.43 | 0.06 | = | 0.89 | 0.12 | 0.05 | = | 1.56 | 0.53 | 0.16 | = | 7.42 | 1.66 | 0.18 | = | 1.11 | 0.43 | 0.24 | = | 0.05 | 0.20 | 0.33 | UJ | 1.19 | 0.24 | 0.32 | = | 0.41 |
| SVP208721 | SVP208723 | 872388.5 | 1085291.7 | 481.4 | 6/12/2019 | 2.5 | 3.0 | 0.27 | 0.07 | 0.13 | = | 0.08 | 0.55 | 0.92 | UJ | 2.06 | 0.50 | 0.06 | = | 0.90 | 0.12 | 0.06 | = | 1.31 | 0.59 | 0.24 | = | 20.60 | 5.02 | 0.20 | = | 1.47 | 0.64 | 0.22 | = | 0.11 | 0.19 | 0.31 | UJ | 0.96 | 0.17 | 0.33 | = | **1.31** |
| SVP208721 | SVP208724 | 872388.5 | 1085291.7 | 481.4 | 6/12/2019 | 3.5 | 4.0 | 0.17 | 0.05 | 0.12 | = | -0.56 | 0.55 | 0.88 | UJ | 1.96 | 0.48 | 0.06 | = | 0.85 | 0.10 | 0.06 | = | 1.22 | 0.48 | 0.26 | = | 13.80 | 2.95 | 0.19 | = | 0.84 | 0.38 | 0.14 | = | -0.06 | 0.18 | 0.30 | UJ | 1.21 | 0.20 | 0.33 | = | 0.85 |
| SVP208721 | SVP208725 | 872388.5 | 1085291.7 | 481.4 | 6/12/2019 | 4.0 | 4.5 | 0.15 | 0.04 | 0.11 | = | -0.27 | 0.52 | 0.85 | UJ | 1.75 | 0.43 | 0.06 | = | 0.85 | 0.10 | 0.06 | = | 1.50 | 0.50 | 0.12 | = | 9.10 | 1.91 | 0.12 | = | 1.08 | 0.41 | 0.12 | = | 0.15 | 0.17 | 0.29 | UJ | 1.07 | 0.18 | 0.31 | = | 0.52 |
| SVP208721 | SVP208726 | 872388.5 | 1085291.7 | 481.4 | 6/12/2019 | 4.5 | 5.0 | -1.33 | 0.24 | 0.13 | UJ | -0.30 | 0.49 | 0.80 | UJ | 1.42 | 0.35 | 0.05 | = | 0.83 | 0.11 | 0.05 | = | 0.59 | 0.31 | 0.17 | J | 5.04 | 1.27 | 0.16 | = | 1.30 | 0.49 | 0.18 | = | 0.08 | 0.16 | 0.27 | UJ | 1.24 | 0.20 | 0.30 | = | 0.23 |
| SVP208721 | SVP208727 | 872388.5 | 1085291.7 | 481.4 | 6/12/2019 | 5.0 | 5.5 | 0.12 | 0.04 | 0.10 | = | -0.06 | 0.49 | 0.83 | UJ | 1.36 | 0.34 | 0.05 | = | 0.86 | 0.10 | 0.05 | = | 1.48 | 0.52 | 0.15 | = | 4.32 | 1.09 | 0.24 | = | 0.79 | 0.36 | 0.24 | = | 0.14 | 0.16 | 0.28 | UJ | 1.13 | 0.18 | 0.29 | = | 0.18 |
| SVP208721 | SVP208728 | 872388.5 | 1085291.7 | 481.4 | 6/12/2019 | 5.5 | 6.0 | -1.31 | 0.24 | 0.12 | U | 0.02 | 0.46 | 0.78 | UJ | 1.18 | 0.30 | 0.05 | = | 0.82 | 0.11 | 0.05 | = | 1.18 | 0.46 | 0.16 | = | 2.08 | 0.66 | 0.13 | J | 0.95 | 0.41 | 0.25 | = | 0.07 | 0.16 | 0.26 | UJ | 1.01 | 0.17 | 0.28 | = | 0.02 |
| SVP208729 | SVP208729 | 872384.0 | 1085285.6 | 480.7 | 6/11/2019 | 0.0 | 0.5 | -0.89 | 0.18 | 0.14 | UJ | 0.33 | 0.51 | 0.89 | UJ | 1.43 | 0.36 | 0.06 | = | 0.84 | 0.11 | 0.06 | = | 1.26 | 0.45 | 0.19 | = | 3.25 | 0.86 | 0.22 | = | 0.69 | 0.32 | 0.13 | = | 0.10 | 0.17 | 0.29 | UJ | 1.10 | 0.19 | 0.31 | = | 0.22 |
| SVP208729 | SVP208730 | 872384.0 | 1085285.6 | 480.7 | 6/11/2019 | 0.5 | 1.0 | -0.94 | 0.20 | 0.14 | UJ | -0.27 | 0.56 | 0.91 | UJ | 1.48 | 0.37 | 0.06 | = | 0.85 | 0.10 | 0.06 | = | 1.62 | 0.52 | 0.19 | = | 2.84 | 0.76 | 0.16 | = | 0.71 | 0.32 | 0.14 | = | 0.28 | 0.19 | 0.32 | UJ | 1.06 | 0.19 | 0.33 | = | 0.09 |
| SVP208729 | SVP208731 | 872384.0 | 1085285.6 | 480.7 | 6/11/2019 | 2.0 | 2.5 | 0.56 | 0.07 | 0.14 | = | 0.13 | 0.68 | 1.14 | UJ | 3.01 | 0.73 | 0.07 | = | 0.90 | 0.11 | 0.07 | = | 1.22 | 0.46 | 0.17 | = | 34.30 | 6.61 | 0.18 | = | 1.20 | 0.45 | 0.13 | = | 0.10 | 0.21 | 0.35 | UJ | 1.35 | 0.23 | 0.38 | = | **2.29** |
| SVP208729 | SVP208732 | 872384.0 | 1085285.6 | 480.7 | 6/11/2019 | 3.5 | 4.0 | -1.35 | 0.25 | 0.14 | UJ | 0.02 | 0.56 | 0.93 | UJ | 1.57 | 0.39 | 0.06 | = | 0.87 | 0.12 | 0.06 | = | 1.85 | 0.62 | 0.20 | = | 4.79 | 1.23 | 0.23 | = | 1.32 | 0.50 | 0.18 | = | 0.12 | 0.18 | 0.30 | UJ | 1.30 | 0.21 | 0.31 | = | 0.23 |
| SVP208729 | SVP208733 | 872384.0 | 1085285.6 | 480.7 | 6/11/2019 | 4.0 | 4.5 | 0.06 | 0.04 | 0.11 | UJ | -0.02 | 0.50 | 0.84 | UJ | 1.37 | 0.34 | 0.05 | = | 0.87 | 0.11 | 0.06 | = | 1.20 | 0.44 | 0.15 | = | 3.98 | 0.99 | 0.17 | = | 0.71 | 0.33 | 0.23 | = | -0.02 | 0.17 | 0.28 | UJ | 0.96 | 0.17 | 0.31 | = | 0.16 |
| SVP208729 | SVP208734 | 872384.0 | 1085285.6 | 480.7 | 6/11/2019 | 4.5 | 5.0 | -1.35 | 0.25 | 0.13 | UJ | 0.32 | 0.48 | 0.83 | UJ | 1.26 | 0.32 | 0.05 | = | 0.85 | 0.10 | 0.05 | = | 1.34 | 0.49 | 0.26 | = | 3.09 | 0.86 | 0.15 | = | 1.21 | 0.46 | 0.13 | = | -0.02 | 0.16 | 0.27 | UJ | 0.89 | 0.16 | 0.28 | = | 0.09 |
| SVP208729 | SVP212850 | 872384.0 | 1085285.6 | 480.7 | 6/11/2019 | 3.0 | 3.5 | 0.12 | 0.19 | 0.34 | UJ | -0.29 | 0.67 | 1.10 | UJ | 1.77 | 0.45 | 0.07 | = | 0.93 | 0.13 | 0.07 | = | 1.47 | 0.55 | 0.21 | = | 11.40 | 2.54 | 0.20 | = | 1.74 | 0.60 | 0.17 | = | 0.03 | 0.21 | 0.36 | UJ | 1.32 | 0.21 | 0.35 | = | 0.68 |

Notes:

Results, error, and MDC are in units of pCi/g. Start, and end depths are in units of ft bgs.

Negative results are less than the laboratory system's background level.

**Bold** value indicates a soil sample with an SOR$_N$ exceeding 1.0. Non-bold value indicates a soil sample with an SOR$_N$ not exceeding 1.0.

Soil samples ending in "-1" are duplicate soil samples.

Soil samples ending in "-2" are split soil samples.

Validation qualifier (VQ) symbols indicate: "=" for positive results, "U" for not detected above this value, "J" for estimated quantity, "UJ" for not detected above estimated value, and "R" for unusable.